**Exhibit A**

(Nature of Work Performed by the Professionals)

**GT** GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. : | 5578625 |
| File No.   : | 157998.010800 |
| Bill Date  : | January 22, 2021 |

YouFit Health Clubs, LLC
1350 E. Newport Center Drive
Suite 110
Deerfield Beach, FL  33442

## INVOICE

Re:  Strategic Transaction
     Claim #:LIT-50504

Legal Services through December 31, 2020:

|  |  |  |
|---|---|---|
| Total Fees: | $ | 695,300.50 |

Expenses:

| | |
|---|---|
| Court Fees | 185.25 |
| Deposition/Court Reporters | 355.90 |
| Filing Fees | 39.00 |
| Off-site Printing and Copying Charges | 387.20 |
| Postage | 24.25 |
| Service Company Charges | 1,098.69 |
| UPS Charges | 33.62 |
| Information and Research | 1,283.18 |
| Total Expenses: | $    3,407.09 |
| **Current Invoice**: | **$    698,707.59** |

BIM:JJC
Tax ID: 59-1270754

Greenberg Traurig, P.A. | Attorneys at Law | 401 East Las Olas Boulevard | Suite 2000 | Fort Lauderdale, Florida 33301
Tel 954.765.0500 | Fax 954.765.1477 | www.gtlaw.com

Invoice No.:    5578625                                                                    Page  1
Matter No.:    157998.010800


## Description of Professional Services Rendered:


TASK CODE:        803        BUSINESS OPERATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/20 | Nancy A. Peterman | Exchange email with B. Gleason (CRO) and P. Corrie (Board) re CEO candidates. | 0.20 | 230.00 |
| 12/01/20 | Nancy A. Peterman | Draft email to C. Schreiber (W&S) re CEO candidates. | 0.20 | 230.00 |
| 12/08/20 | Eric J. Howe | Analyze issues related to go-forward insurance | 0.60 | 504.00 |
| 12/08/20 | Nancy A. Peterman | Draft email to B. Gleason (CRO) re GreyLion's request for financial information. | 0.20 | 230.00 |
| 12/08/20 | Thomas L. Woodman | Review and respond to emails from E. Howe (GT) regarding insurance coverage (.4); review status of coverage (1.0); email to E. Howe regarding same (.4). | 1.80 | 1,899.00 |
| 12/10/20 | Thomas L. Woodman | Telephone conference with Eric Howe regarding status of D&O insurance (.2); tail coverage (.2); going forward coverage (.2). | 0.60 | 633.00 |
| 12/16/20 | Thomas L. Woodman | Telephone conferences to brokers/insurers re options to extend D&O insurance. | 0.80 | 844.00 |
| 12/17/20 | Thomas L. Woodman | Telephone conference to brokers/insurers regarding options to extend D&O insurance. | 0.50 | 527.50 |
| 12/18/20 | Thomas L. Woodman | Telephone conferences to brokers/insurers regarding options to extend D&O insurance. | 0.70 | 738.50 |
| 12/19/20 | Sara Hoffman | E-mail to T. Woodman (GT) regarding insurance policies. | 0.50 | 430.00 |
| 12/19/20 | Jeffrey M. Wolf | Conference call with Messrs. Woodman (GT), Howe (GT), Ms. Peterman  (GT) re: insurance matters in connection with transition of assets to lenders. | 1.10 | 1,094.50 |
| 12/19/20 | Thomas L. Woodman | Conference call with brokers regarding D&O insurance and other insurance issues; telephone conference with Nancy Peterman and Eric Howe regarding same, telephone conference and emails with brokers regarding same. | 2.20 | 2,321.00 |
| 12/20/20 | Thomas L. Woodman | Review W&S emails, telephone conference and emails with Side A broker regarding going forward and tail coverages, package policy revisions. | 2.30 | 2,426.50 |
| 12/21/20 | Thomas L. Woodman | Numerous telephone conferences to Eric Howe, Nancy Peterman, and brokers regarding D&O tail (primary and Side A) and going forward policies; issues related to going forward coverage under business package policies. | 4.40 | 4,642.00 |

Invoice No.:  5578625

Matter No.:  157998.010800

Page 2

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/23/20 | Nicholas E. Ballen | Confirmation from D. Mayer (YouFit) that certain insurance policy covered by order on insurance motion | 0.10 | 55.00 |
| 12/23/20 | Sara Hoffman | Review emails from D. Mayer re: insurance premium payments. | 0.10 | 86.00 |

Total Hours:  16.30

Total Amount:  $ 16,891.00

TIMEKEEPER SUMMARY FOR TASK CODE 803,

BUSINESS OPERATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Eric J. Howe | 0.60 | 840.00 | 504.00 |
| Nancy A. Peterman | 0.60 | 1,150.00 | 690.00 |
| Jeffrey M. Wolf | 1.10 | 995.00 | 1,094.50 |
| Thomas L. Woodman | 13.30 | 1,055.00 | 14,031.50 |
| Nicholas E. Ballen | 0.10 | 550.00 | 55.00 |
| Sara Hoffman | 0.60 | 860.00 | 516.00 |
| Totals: | 16.30 | 1,036.26 | $    16,891.00 |

Invoice No.:     5578625                                                                    Page 3
Matter No.:      157998.010800

<u>Description of Professional Services Rendered</u>

TASK CODE:        804         CASE ADMINISTRATION

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/01/20 | Nicholas E. Ballen | Ongoing correspondence with P. Wu (GT) re tracking of adequate assurance information requests and cure objections | 0.10 | 55.00 |
| 12/01/20 | Sara Hoffman | Email to P. Wu (GT) re: preparation of CNOs and CoCs. Review email re: objection to utilities motion. | 0.60 | 516.00 |
| 12/01/20 | Sara Hoffman | Email to P. Wu (GT) re: CNO for creditor matrix motion (0.3); review of emails re: case (0.5). | 0.80 | 688.00 |
| 12/01/20 | Eric J. Howe | Telephone conference with B. Gleason (Phoenix) and N. Peterman (GT) to discuss negotiations with lenders, sale process, second day motions, and other case issues | 0.90 | 756.00 |
| 12/01/20 | Jeffrey M. Wolf | Review recent pleadings, including objections of landlords. | 0.60 | 597.00 |
| 12/01/20 | Patrick Wu | Draft status chart (1.5); draft summary of recently filed pleadings, including the objection to de minimis asset sale motion by Maricopa County Treasurer (0.6) | 2.10 | 1,050.00 |
| 12/02/20 | Nicholas E. Ballen | Call with S. Hoffman (GT) re status of settlement of utilities objections, CRO retention order and various other matters | 0.50 | 275.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with D. Meloro (GT), S. Hoffman (GT) and P. Wu (GT) re status of certificates for orders for 12/4/20 and revisions thereto, including sign-off from UST | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Review (0.40) of all order certificates/certifications and correspondence (0.30) with P. Wu (GT) re global revisions to same | 0.70 | 385.00 |
| 12/02/20 | Nicholas E. Ballen | Review (0.10) of and prepare (0.20) CNOs, and submission (0.10) of the same for filing | 0.40 | 220.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with S. Hoffman (GT) and P. Wu (GT) re status of order revisions and certifications for such orders | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with Donlin team re inclusion of Small Business Administration on service lists and related matters | 0.10 | 55.00 |
| 12/02/20 | Eric J. Howe | Email to H. McCollum (UST) regarding member notice (.1); email to R. Gayle (Phoenix) regarding member notice (.1) | 0.20 | 168.00 |
| 12/02/20 | Eric J. Howe | Telephone conference with N. Peterman (GT) to discuss multiple case issues | 0.40 | 336.00 |
| 12/02/20 | Jeffrey M. Wolf | Review various pleadings (.3);  E-communication with GT team re same (.1). | 0.40 | 398.00 |

Invoice No.:    5578625                                                    Page 4
Matter No.:    157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/03/20 | Nicholas E. Ballen | Review newly filed objections | 0.40 | 220.00 |
| 12/03/20 | Sara Hoffman | Review draft CNOs and CoCs (1.9); revise draft final order of creditor matrix motion (0.5); send suggested revisions of final creditor matrix order to P. Wu and D. Meloro (0.2); call with E. Howe re: notices and outstanding objections (.2). | 2.80 | 2,408.00 |
| 12/03/20 | Dennis A. Meloro | Review COC and proposed order on creditor matrix motion (.2), prepare for filing/submission (.1). | 0.30 | 330.00 |
| 12/03/20 | Patrick Wu | Draft summary of objection to the DIP financing motion by the Unsecured Creditors' Committee, cure objections, and the supplemental objection to the utility motion (1.9); update cure objections status chart. (0.7). | 2.60 | 1,300.00 |
| 12/04/20 | Nicholas E. Ballen | Call with E. Howe (GT), S. Hoffman (GT) and P. Wu (GT) re case administration issues. | 0.50 | 275.00 |
| 12/04/20 | Sara Hoffman | Send D. Meloro (GT) and W. Cathers (GT) DIP order documents for upload to court (0.4); call with E. Howe, P. Wu (GT) and N. Ballen (GT) re: status and tasks (0.5); coordinate filing of lease rejection motion certification of counsel and revised order (0.3); update docket status chart (0.8). | 2.40 | 2,064.00 |
| 12/04/20 | Eric J. Howe | Telephone conference with S. Hoffman (GT), N. Ballen (GT), and P. Wu (GT) regarding multiple case administration matters | 0.50 | 420.00 |
| 12/04/20 | Patrick Wu | Draft status chart (0.5); telephone conference with E. Howe (GT), N. Ballen (GT), and S. Hoffman (GT) regarding case administratioin issues (0.5); compile adequate assurance information (0.2); draft summary of recently file documents (0.8). | 2.00 | 1,000.00 |
| 12/05/20 | Patrick Wu | Draft summary of recently filed pleadings. | 0.40 | 200.00 |
| 12/06/20 | Patrick Wu | Draft status chart (0.5); draft summary of recently filed pleadings (0.2) | 0.70 | 350.00 |
| 12/07/20 | Nicholas E. Ballen | Call partial with S. Hoffman (GT), D. Duerdoth (GT) and P. Wu (GT) re case administration matters. | 0.80 | 440.00 |
| 12/07/20 | Nicholas E. Ballen | Draft summary of task. | 0.50 | 275.00 |
| 12/07/20 | Danny Duerdoth | Conference with N. Ballen (GT), S. Hoffman (GT), and P. Wu (GT) regarding case administration and assignment of responsibilities. | 1.10 | 478.50 |
| 12/07/20 | Sara Hoffman | Emails with E. Howe (GT), N. Ballen (GT), P. Wu (GT) and D. Duerdoth (GT) re: case administration matters (0.3); review notes re: tasks for call (0.3); call with N. Ballen (GT), D. Duerdoth (GT) and P. Wu (GT) re: next steps (1.1); review | 2.10 | 1,806.00 |

Invoice No.:     5578625                                                                    Page 5
Matter No.:      157998.010800

<u>Description of Professional Services Rendered</u>

| | | email from N. Ballen (GT) re: assignments (0.3); discuss monthly fee applications with P. Wu (GT) (0.1). | | |
|---|---|---|---|---|
| 12/07/20 | Jeffrey M. Wolf | Review recently filed pleadings. | 0.40 | 398.00 |
| 12/07/20 | Patrick Wu | Confer with S. Hoffman (GT), N. Ballen (GT), and D. Duerdoth (GT) regarding case administration matters (1.1); draft status chart (0.5); draft summary of recently filed pleadings (0.4) | 2.00 | 1,000.00 |
| 12/08/20 | Nicholas E. Ballen | Correspondence with Donlin team re updates to service lists | 0.10 | 55.00 |
| 12/08/20 | Nicholas E. Ballen | Review of case file to locate certain non-compete agreement | 0.20 | 110.00 |
| 12/08/20 | Patrick Wu | Draft summary of recently filed pleadings. | 0.30 | 150.00 |
| 12/09/20 | Sara Hoffman | Review of emails re: sale process and draft order, employment agreements and insurance policies. Reply email to N. Ballen re: fee applications. | 0.60 | 516.00 |
| 12/09/20 | Patrick Wu | Draft summary of recently filed pleadings. | 0.30 | 150.00 |
| 12/10/20 | Patrick Wu | Update adequate assurance information (0.2); draft daily docket briefing (0.2) | 0.40 | 200.00 |
| 12/13/20 | Patrick Wu | Draft summary of recently filed pleadings. | 0.30 | 150.00 |
| 12/14/20 | Patrick Wu | Update status chart (0.3); draft objections chart (1.3); draft summary of recently filed pleadings (0.1). | 1.70 | 850.00 |
| 12/15/20 | Patrick Wu | Draft master objections chart (0.9); e-mail E. Howe (GT), P. Kieselbach (GT), N. Ballen (GT), D. Duerdoth (GT), and S. Hoffman (GT) regarding the master objections chart and related dockets (0.3). | 1.20 | 600.00 |
| 12/16/20 | Nicholas E. Ballen | Call with S. Hoffman (GT) on sale process, cure objections and various other matters | 0.40 | 220.00 |
| 12/16/20 | Nicholas E. Ballen | Call with E. Howe (GT), S. Hoffman (GT), P. Kieselbach (GT), D. Duerdoth (GT) and P. Wu (GT) re overall case status and tasks going forward | 1.10 | 605.00 |
| 12/16/20 | Eric J. Howe | Telephone conference with D. Meloro (GT) D. Mayer (YouFit) and Phoenix team (B. Gleason, M. Karbiner, A. Mink) to prepare for 341 meeting | 0.40 | 336.00 |
| 12/16/20 | Nancy A. Peterman | Participate in call partial with GT team re all open issues on case generally. | 1.00 | 1,150.00 |
| 12/16/20 | Patrick Wu | Draft summary of recently filed pleadings. | 0.20 | 100.00 |
| 12/16/20 | Patrick Wu | Confer with N. Peterman (GT), E. Howe (GT), N. Ballen (GT), S. Hoffman (GT), P. Kieselbach (GT), and D. Duerdoth (GT) regarding the sale, cure, and adequate assurance objections. | 1.10 | 550.00 |
| 12/17/20 | Nicholas E. Ballen | Request to Donlin team re additional updates to service lists | 0.10 | 55.00 |
| 12/17/20 | Nicholas E. Ballen | Email UST of information on 341 meeting participants | 0.20 | 110.00 |
| 12/17/20 | Nicholas E. Ballen | Call with S. Hoffman (GT) re overall status | 0.70 | 385.00 |

Invoice No.:    5578625                                                                          Page 6
Matter No.:     157998.010800

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | of case and various tasks and assignments therein, including preparations for upcoming hearing |  |  |
| 12/17/20 | Nicholas E. Ballen | Correspondence with P. Wu (GT) on updated case calendar. | 0.20 | 110.00 |
| 12/17/20 | Eric J. Howe | Participation in 341 meeting | 1.70 | 1,428.00 |
| 12/17/20 | Dennis A. Meloro | Prep call/email with E. Howe re: 341 meeting. | 0.20 | 220.00 |
| 12/17/20 | Dennis A. Meloro | Prepare for and attend section 341 meeting. | 2.30 | 2,530.00 |
| 12/17/20 | Patrick Wu | Research statutory deadlines (1.1); update case calendar (0.5); draft summary of recently file pleadings (0.1) | 1.70 | 850.00 |
| 12/18/20 | Nicholas E. Ballen | Conference with Donlin team re preparation for upcoming hearing | 0.10 | 55.00 |
| 12/18/20 | Nicholas E. Ballen | Request to Donlin team for service of today's filings and follow-up to confirm same | 0.10 | 55.00 |
| 12/20/20 | Patrick Wu | Draft summary of recently filed pleadings. | 0.20 | 100.00 |
| 12/21/20 | Patrick Wu | Draft summary of recently filed pleadings (0.3); analyze and update case calendar (0.2) | 0.50 | 250.00 |
| 12/22/20 | Patrick Wu | Draft summary of recently filed pleadings. | 0.20 | 100.00 |
| 12/23/20 | Sara Hoffman | Discuss status of matters with N. Ballen (0.1); review draft notice re: continued hearing (0.1); conference with P. Wu re: benefit agreements and APA disclosure schedules (0.3). | 0.50 | 430.00 |
| 12/23/20 | Patrick Wu | Draft summary of recently filed pleadings. | 0.20 | 100.00 |
| 12/24/20 | Nicholas E. Ballen | Email Donlin team to confirm size of creditor matrix and related follow-up | 0.40 | 220.00 |
| 12/24/20 | Nicholas E. Ballen | Call with D. Mayer (YouFit), E. Howe (GT) and P. Wu (GT), YouFit insurance broker, lenders and counsel for lenders and buyers re certain insurance contracts and/or employee benefit policies | 0.60 | 330.00 |
| 12/25/20 | Patrick Wu | Review daily docket | 0.20 | 100.00 |
| 12/28/20 | Nicholas E. Ballen | Call (0.10) with P. Kieselbach (GT) re service/notice of various papers and instructions (0.10) to Donlin team re same | 0.20 | 110.00 |
| 12/28/20 | Nicholas E. Ballen | Analysis of wages order and background on retirement plan, for D. Mayer (YouFit) | 0.40 | 220.00 |
| 12/29/20 | Nicholas E. Ballen | Call with E. Howe (GT), P. Kieselbach (GT), S. Hoffman (GT), D. Duerdoth (GT) and P. Wu (GT) re case management going forward | 1.00 | 550.00 |
| 12/29/20 | Danny Duerdoth | Conference with E. Howe, S. Hoffman, N. Ballen, and P. Wu re next steps in cases including bar date motion and combined disclosure statement and plan. | 1.00 | 435.00 |
| 12/29/20 | Sara Hoffman | Review of emails re: OCPs and service of recently filed motions/orders entered (0.4); status call with E. Howe (GT), N. Ballen (GT), D. Duerdoth (GT) and P. Wu (GT) | 1.40 | 1,204.00 |

Invoice No.:    5578625                                                                                  Page  7
Matter No.:     157998.010800

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (1.0). |  |  |
| 12/29/20 | Eric J. Howe | Telephone conference with N. Ballen (GT), S. Hoffman (GT), P. Wu (GT), and D. Duerdoth (GT) to discuss multiple case administration issues | 1.00 | 840.00 |
| 12/29/20 | Patrick Wu | Confer with E. Howe (GT), N. Ballen (GT), S. Hoffman (GT), and D. Duerdoth (GT) regarding next steps in the bankruptcy process after the sale hearing (1.0); draft task list (0.4); draft summary of recently filed pleadings (0.2) | 1.60 | 800.00 |
| 12/30/20 | Sara Hoffman | Begin draft of motion requesting enlargement of time to remove civil proceedings (0.3); review emails from N. Ballen re: case matters (0.3). | 0.60 | 516.00 |
| 12/30/20 | Patrick Wu | Draft task list (1.2); draft summary of recently filed pleadings (0.4) | 1.60 | 800.00 |
| 12/31/20 | Patrick Wu | Draft task list | 0.60 | 300.00 |

Total Hours:      56.30

Total Amount:     $ 37,518.50

TIMEKEEPER SUMMARY FOR TASK CODE 804,

CASE ADMINISTRATION

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Eric J. Howe | 5.10 | 840.00 | 4,284.00 |
| Dennis A. Meloro | 2.80 | 1,100.00 | 3,080.00 |
| Nancy A. Peterman | 1.00 | 1,150.00 | 1,150.00 |
| Jeffrey M. Wolf | 1.40 | 995.00 | 1,393.00 |
| Nicholas E. Ballen | 10.00 | 550.00 | 5,500.00 |
| Danny Duerdoth | 2.10 | 435.00 | 913.50 |
| Sara Hoffman | 11.80 | 860.00 | 10,148.00 |
| Patrick Wu | 22.10 | 500.00 | 11,050.00 |
| Totals: | 56.30 | 666.40 | $    37,518.50 |

Invoice No.:    5578625
Matter No.:    157998.010800

Page  8

<u>Description of Professional Services Rendered</u>

TASK CODE:    805    CLAIMS ADMINISTRATION & OBJECTIONS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/17/20 | Sara Hoffman | Call with N. Ballen (GT) re: cure objection issues. | 0.80 | 688.00 |
| | | Total Hours: | 0.80 | |
| | | Total Amount: | | $ 688.00 |

<u>TIMEKEEPER SUMMARY FOR TASK CODE 805</u>,

CLAIMS ADMINISTRATION & OBJECTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Sara Hoffman | 0.80 | 860.00 | 688.00 |
| Totals: | 0.80 | 860.00 | $       688.00 |

Invoice No.:     5578625                                                                 Page  9
Matter No.:      157998.010800

Description of Professional Services Rendered

TASK CODE:         806        EMPLOYEE BENEFITS/PENSIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/08/20 | Sara Hoffman | Search for employee/former employee non-disclosure agreement. | 0.50 | 430.00 |
| 12/15/20 | Sara Hoffman | Review emails re: former employee sale objection. | 0.30 | 258.00 |
| 12/20/20 | Sara Hoffman | Email with P. Wu and N. Ballen re: employee benefit plans per buyer request. | 0.30 | 258.00 |
| 12/23/20 | Nicholas E. Ballen | Efforts to obtain certain employee benefit and other insurance contracts for the lenders and related parties | 0.50 | 275.00 |
| 12/31/20 | Nancy A. Peterman | Telephone conference with B. Gleason (Phoenix) re employee benefit issues, TSA, rent and budget. | 0.60 | 690.00 |
| 12/31/20 | Nancy A. Peterman | Review employee motion and order re bonus programs. | 0.30 | 345.00 |

Total Hours:      2.50

Total Amount:    $ 2,256.00

TIMEKEEPER SUMMARY FOR TASK CODE 806,

EMPLOYEE BENEFITS/PENSIONS

| Timekeeper Name | Hours Billed | Rate | | Total $ Amount |
|---|---|---|---|---|
| Nancy A. Peterman | 0.90 | 1,150.00 | | 1,035.00 |
| Nicholas E. Ballen | 0.50 | 550.00 | | 275.00 |
| Sara Hoffman | 1.10 | 860.00 | | 946.00 |
| Totals: | 2.50 | 902.40 | $ | 2,256.00 |

Invoice No.:      5578625                                                                    Page  10
Matter No.:       157998.010800

Description of Professional Services Rendered

TASK CODE:        807        STAY RELIEF

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/30/20 | Nicholas E. Ballen | Review of newly-filed stay relief motion | 0.30 | 165.00 |
| 12/30/20 | Nicholas E. Ballen | Review (0.30) of past objections and agreed orders on similar stay relief motions and summary (0.10) of potential application to instant stay relief motion | 0.40 | 220.00 |
| 12/30/20 | Dennis A. Meloro | Review Aguilar stay relief motion. | 0.20 | 220.00 |
| 12/30/20 | Patrick Wu | Analyze Motion of Juanita Aguilar for Relief from Automatic Stay | 0.40 | 200.00 |

                                                            Total Hours:       1.30

                                                            Total Amount:      $ 805.00

TIMEKEEPER SUMMARY FOR TASK CODE 807,

        STAY RELIEF

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Dennis A. Meloro | 0.20 | 1,100.00 | 220.00 |
| Nicholas E. Ballen | 0.70 | 550.00 | 385.00 |
| Patrick Wu | 0.40 | 500.00 | 200.00 |
| Totals: | 1.30 | 619.23 | $      805.00 |

Invoice No.:     5578625                                                                          Page  11
Matter No.:     157998.010800

<u>Description of Professional Services Rendered</u>

TASK CODE:        809        FINANCING MATTERS & CASH COLL

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/01/20 | Sara Hoffman | Call with counsel for Texas taxing authorities re: DIP motion (0.5); email to separate counsel for Texas taxing authorities re: same (0.4). | 0.90 | 774.00 |
| 12/01/20 | Sara Hoffman | Review of proposed Final DIP Order (1.3); call with J. Lemkin re: landlord objection to DIP motion (0.3); email to J. Lemkin re: same (0.4). | 2.00 | 1,720.00 |
| 12/01/20 | Eric J. Howe | Telephone conference with S. Hoffman (GT) to discuss objections to DIP financing motion | 0.40 | 336.00 |
| 12/01/20 | Eric J. Howe | Telephone conference with B. Rich (Berger Singerman) to discuss DIP financing motion | 0.30 | 252.00 |
| 12/01/20 | Peter D. Kieselbach | Email correspondence with GT team regarding DIP motion objections | 0.10 | 61.50 |
| 12/01/20 | Nancy A. Peterman | Telephone conference with C. Schreiber(Winston) re UCC DIP financing order objections. | 0.30 | 345.00 |
| 12/01/20 | Nancy A. Peterman | Telephone conference with E. Howe (GT) re UCC issues with DIP financing order. | 0.40 | 460.00 |
| 12/01/20 | Nancy A. Peterman | Review UCC markup of DIP financing order. | 0.20 | 230.00 |
| 12/01/20 | Nancy A. Peterman | Telephone conference with C. Schreiber (Winston) re possible resolution of UCC case/DIP financing issues. | 0.20 | 230.00 |
| 12/01/20 | Nancy A. Peterman | Telephone conference with B. Gleason (Phoenix) and E. Howe (GT) re Planet Fitness LOI and DIP budget. | 0.80 | 920.00 |
| 12/02/20 | Sara Hoffman | Draft email to objecting creditor re: proposed language to resolve objection to DIP. | 1.20 | 1,032.00 |
| 12/02/20 | Sara Hoffman | Review emails re: agreed upon language for revised DIP order and relay same to objecting parties. | 0.60 | 516.00 |
| 12/02/20 | Eric J. Howe | Review and comment on revised draft of final DIP financing order | 0.80 | 672.00 |
| 12/02/20 | Eric J. Howe | Review and analyze committee objection to DIP financing (.4); telephone conference with C. Schreiber (Winston) regarding DIP financing issues (.5) | 0.90 | 756.00 |
| 12/02/20 | Eric J. Howe | Review and comment on proposed language for taxing authorities related to DIP financing | 0.30 | 252.00 |
| 12/02/20 | Eric J. Howe | Email to B. Gleason (Phoenix) regarding committee resolution of DIP financing objection (.2); review committee resolution | 0.40 | 336.00 |

Invoice No.:     5578625                                                                          Page  12
Matter No.:      157998.010800

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | of DIP financing objection (.2) |  |  |
| 12/02/20 | Dennis A. Meloro | Review/analysis of committee DIP objection. | 0.30 | 330.00 |
| 12/02/20 | Nancy A. Peterman | Telephone conference with E. Howe (GT) re open issues concerning DIP financing. | 0.70 | 805.00 |
| 12/02/20 | Nancy A. Peterman | Review and comment on revised final DIP financing order. | 1.00 | 1,150.00 |
| 12/03/20 | Eric J. Howe | Telephone conference with S. Andron (Broward County), and P. Muthig (Maricopa) and S. Hoffman (GT) to discuss DIP financing and lease rejection motions | 0.40 | 336.00 |
| 12/03/20 | Eric J. Howe | Analyze various issues related to DIP financing and other second day hearing matters | 2.30 | 1,932.00 |
| 12/03/20 | Eric J. Howe | Telephone conference with B. Rich (Berger Singerman) regarding DIP financing hearing | 0.60 | 504.00 |
| 12/03/20 | Eric J. Howe | Telephone conference with C. Schreiber (W&S) regarding DIP financing and other second day matters | 1.00 | 840.00 |
| 12/03/20 | Eric J. Howe | Review revised budget for DIP financing (.3); review and comment on notice of proposed order for DIP financing motion (.4); review and comment on proposed DIP order (1.0) | 1.70 | 1,428.00 |
| 12/03/20 | Eric J. Howe | Email correspondence with taxing authority parties regarding DIP financing and lease rejection motions | 0.70 | 588.00 |
| 12/03/20 | Dennis A. Meloro | Review CNO and proposed final order on bank account motion, prepare for filing/submission. | 0.30 | 330.00 |
| 12/03/20 | Dennis A. Meloro | Review revised proposed DIP order and related notice, prepare for filing. | 0.70 | 770.00 |
| 12/03/20 | Nancy A. Peterman | Review and comment on revised DIP financing order. | 0.50 | 575.00 |
| 12/03/20 | Nancy A. Peterman | Telephone conference with E. Howe (GT) re DIP financing issues and committee settlement/issues. | 0.50 | 575.00 |
| 12/03/20 | Jeffrey M. Wolf | Review committee objection to DIP and sale process. | 0.60 | 597.00 |
| 12/04/20 | Dennis A. Meloro | Review, prepare notice of DIP budget and budget for filing. | 0.20 | 220.00 |
| 12/09/20 | Eric J. Howe | Telephone conference with C. Schreiber (Winston) to discuss DIP draw request (.2); follow up analysis regarding, and telephone conference with M. Karbiner (Phoenix) to discuss, DIP draw request (.6) | 0.80 | 672.00 |
| 12/09/20 | Eric J. Howe | Telephone conference with M. Karbiner (Phoenix) to discuss payment of lender professional invoices (.3); review lender professional invoices (.2) | 0.50 | 420.00 |
| 12/09/20 | Jeffrey M. Wolf | Attention to draw request and e- | 0.40 | 398.00 |

Invoice No.:    5578625                                                        Page 13
Matter No.:    157998.010800

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | communication re: Credit Agreement and Final Order. | | |
| 12/11/20 | Jeffrey M. Wolf | E-communication with Mr. Mayer (YF) and Mr. Lazar (GT) re: reporting matters (.2). Review DIP Credit Agreement (.3). | 0.50 | 497.50 |
| 12/15/20 | Jeffrey M. Wolf | E-communication with Mr. Howe (GT), Ms. Peterman (GT) and review DIP Credit Agreement and DIP Order re: certain expenses. | 0.50 | 497.50 |
| 12/16/20 | Jeffrey M. Wolf | Attention to DIP Credit Agreement, DIP Order and budget re: payment of certain expenses and e-communication with Mr. Howe (GT) re: same. | 0.70 | 696.50 |
| 12/23/20 | Nancy A. Peterman | Draft email to B. Gleason (Phoenix) re bid amount, DIP financing budget. | 0.20 | 230.00 |
| 12/23/20 | Jeffrey M. Wolf | Attention to DIP Credit Agreement and DIP Budget and final draw on DIP. E-communication with Mr. Gleason (Phoenix), Ms. Peterman (GT), Mr. Howe (GT) re: same. | 0.50 | 497.50 |
| 12/24/20 | Nicholas E. Ballen | Call with N. Peterman (GT) re motion to amend DIP credit agreement | 0.20 | 110.00 |
| 12/24/20 | Nicholas E. Ballen | Preliminary drafting work for motion to amend DIP credit agreement and motion to shorten notice therefor | 0.60 | 330.00 |
| 12/24/20 | Eric J. Howe | Analyze issues related to DIP extension | 0.40 | 336.00 |
| 12/24/20 | Eric J. Howe | Analyze issues related to additional funding request | 0.40 | 336.00 |
| 12/24/20 | Eric J. Howe | Telephone conference wtih B. Gleason (CRO) and N. Peterman (GT) to discuss DIP funding and DIP budget issues (.5); Telephone conference with C. Schreiber (W&S), G. Gartland (W&S), N. Peterman (GT), and B. Gleason (CRO) to discuss DIP financing issues (.6) | 1.10 | 924.00 |
| 12/24/20 | Nancy A. Peterman | Telephone conference with C. Schreiber (Winston), E. Howe (GT) re DIP financing extension. | 0.30 | 345.00 |
| 12/24/20 | Nancy A. Peterman | Telephone conference with B. Gleason (Phoenix), E. Howe (GT) re DIP financing budget. | 0.50 | 575.00 |
| 12/24/20 | Nancy A. Peterman | Telephone conference with C. Schreiber (Phoenix), B. Gleason (Phoenix), Mackinaw representatives re DIP budget. | 0.60 | 690.00 |
| 12/24/20 | Nancy A. Peterman | Telephone conference with D. Meloro (GT) re financing motion, extension and hearing procedures. | 0.30 | 345.00 |
| 12/24/20 | Nancy A. Peterman | Review and comment on draft DIP motion/order. | 0.70 | 805.00 |
| 12/24/20 | Jeffrey M. Wolf | Review DIP Credit Agreement (.2). E-communication with Messrs. Howe (GT), Gleason (Phoenix), Ms. Peterman (GT) re: DIP Draw (.4). | 0.60 | 597.00 |

Description of Professional Services Rendered

| 12/26/20 | Nicholas E. Ballen | Drafting (0.40) of challenge period notice and revisions (0.20) thereto | 0.60 | 330.00 |
|---|---|---|---|---|
| 12/26/20 | Nicholas E. Ballen | Drafting of motion to extend DIP maturity date | 2.50 | 1,375.00 |
| 12/26/20 | Nicholas E. Ballen | Drafting of motion to shorten notice on motion re DIP credit agreement | 0.90 | 495.00 |
| 12/26/20 | Eric J. Howe | Review and comment on proposed DIP budget | 0.30 | 252.00 |
| 12/26/20 | Eric J. Howe | Review and comment on motion to extend DIP financing (1.8) and motion to shorten notice on same (.5); email to B. Gleason (CRO) regarding DIP financing motion (.3) | 2.60 | 2,184.00 |
| 12/26/20 | Dennis A. Meloro | Revise motion to shorten notice on motion to modify DIP (.4); discuss with N. Peterman (GT) and E. Howe (GT) (.2). | 0.60 | 660.00 |
| 12/26/20 | Dennis A. Meloro | Review motion to modify DIP (.6); review/analysis of related issues and underlying order (.5); emails with E. Howe (GT) and N. Peterman (GT) re: same (.2). | 1.30 | 1,430.00 |
| 12/26/20 | Nancy A. Peterman | Review and comment on draft notice regarding investigation period and waiving of same. | 0.30 | 345.00 |
| 12/26/20 | Nancy A. Peterman | Review and comment on draft motion to extend the DIP financing maturity date and sale milestones. | 0.60 | 690.00 |
| 12/26/20 | Jeffrey M. Wolf | Review and comment on motion to amend the DIP (.4) and order and e-communication re: same (.1). | 0.50 | 497.50 |
| 12/27/20 | Nicholas E. Ballen | Revisions to motion to extend DIP maturity date and motion to shorten notice thereon | 0.50 | 275.00 |
| 12/27/20 | Eric J. Howe | Further revisions to DIP financing motion (.8); email to H. McCullum regarding DIP financing motion (.2) | 1.00 | 840.00 |
| 12/27/20 | Dennis A. Meloro | Review, revise, file motion to amend DIP and extend milestones, including review of DIP order and credit agreement provisions (2.5); emails with E. Howe (GT) re: same (.3). | 2.80 | 3,080.00 |
| 12/27/20 | Dennis A. Meloro | Revise, file motion to shorten notice on motion to approve DIP amendment (.7); emails with E. Howe (GT) re: same (.2); email with chambers re: same (.1). | 1.00 | 1,100.00 |
| 12/27/20 | Dennis A. Meloro | Emails with E. Howe (GT) and DRC re: service of DIP amendment motion and motion to shorten notice. | 0.30 | 330.00 |
| 12/27/20 | Nancy A. Peterman | Review and comment on DIP financing extension motion comments from Lenders. | 0.40 | 460.00 |
| 12/27/20 | Jeffrey M. Wolf | Review DIP amendment motion and order (.3). E-communication with Ms. Peterman (GT), Ms. Corrie (YF), Mr. Gleason (Phoenix), Mr. March (GT) (.2) regarding same. | 0.50 | 497.50 |
| 12/28/20 | Nicholas E. Ballen | Revisions to challenge termination notice | 0.20 | 110.00 |

Invoice No.:     5578625                                                                      Page  15
Matter No.:     157998.010800

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/28/20 | Eric J. Howe | Telephone conference with N. Peterman (GT) and M. Karbiner (Phoenix) regarding DIP budget (.3); telephone conference with J. Wolf (GT) regarding DIP budget and other DIP financing issues (.4); telephone conference with N. Peterman (GT) and B. Gleason (CRO) to discuss DIP budget and DIP financing issues (.4); telephone conference with N. Peterman (GT) to discuss DIP financing issues (.6) | 1.70 | 1,428.00 |
| 12/28/20 | Eric J. Howe | Review and analyze credit agreement and DIP order regarding budgeting and financing issues | 2.30 | 1,932.00 |
| 12/28/20 | Dennis A. Meloro | Final review/preparation of sale order, revise certification and file/submit same (1.6); email with chambers re: same (.1). | 1.70 | 1,870.00 |
| 12/28/20 | Dennis A. Meloro | Revise certification for order on DIP amendment (.6); review updated form of order, budget, and blackline (.2); emails with E. Howe, N. Peterman re: same (.3); emails with chambers re: same (.2). | 1.40 | 1,540.00 |
| 12/28/20 | Nancy A. Peterman | Address DIP financing budget issues. | 0.70 | 805.00 |
| 12/28/20 | Nancy A. Peterman | Telephone conferences (3) with B. Gleason re DIP financing budget. | 0.70 | 805.00 |
| 12/28/20 | Nancy A. Peterman | Review revised budget. | 0.70 | 805.00 |
| 12/28/20 | Nancy A. Peterman | Telephone conference with C. Schreiber re budget and sale closing/next steps. | 0.50 | 575.00 |
| 12/28/20 | Jeffrey M. Wolf | Review DIP Budget and DIP Credit Agreement/Order (.5).  Teleconference and e-communication with Mr. Howe, Ms. Peterman re: DIP draws (.4).  Review motion to amend DIP (.2). | 1.10 | 1,094.50 |
| 12/29/20 | Dennis A. Meloro | Review (.2), finalize (.2), file certification and revised proposed order on DIP amendment; finalize and upload order for signature. | 0.40 | 440.00 |
| 12/29/20 | Dennis A. Meloro | Review lien/claim challenge period termination notice. | 0.20 | 220.00 |
| 12/29/20 | Nancy A. Peterman | Telephone conference with C. Schreiber (Winston) re DIP financing budget, transition. | 0.40 | 460.00 |
| 12/29/20 | Jeffrey M. Wolf | E-communication re: DIP and sale matters. | 0.40 | 398.00 |

                                                    Total Hours:        60.20

                                                    Total Amount:      $ 56,498.00

Invoice No.:     5578625                                                         Page  16
Matter No.:      157998.010800

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 809,

      FINANCING MATTERS & CASH COLL

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Eric J. Howe | 20.90 | 840.00 | 17,556.00 |
| Dennis A. Meloro | 11.20 | 1,100.00 | 12,320.00 |
| Nancy A. Peterman | 11.50 | 1,150.00 | 13,225.00 |
| Jeffrey M. Wolf | 6.30 | 995.00 | 6,268.50 |
| Nicholas E. Ballen | 5.50 | 550.00 | 3,025.00 |
| Sara Hoffman | 4.70 | 860.00 | 4,042.00 |
| Peter D. Kieselbach | 0.10 | 615.00 | 61.50 |
| Totals: | 60.20 | 938.50 | $  56,498.00 |

Invoice No.:    5578625  
Matter No.:    157998.010800

Page  17

Description of Professional Services Rendered

TASK CODE:     810     LITIGATION MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/20 | Avi Benayoun | Review and finalize response to landlord's counsel re TIA demand and requested documents for YF-Westwood.  Calls and review of issues re potential privilege applicable to board minutes. | 0.40 | 248.00 |
| 12/02/20 | Avi Benayoun | Review multiple correspondence re Coral Way roof leak and proposed demand letter to landlord.  Review lease.  Review and revise demand letter re roof leak and sign removal. | 0.90 | 558.00 |
| 12/02/20 | Samuel Bookhardt | Review YF Coral Way lease (7766), draft demand letter to landlord for YF Coral Way regarding roof leaks, and incorporate A. Benayoun's (GT) edits into same. | 2.10 | 840.00 |
| 12/02/20 | Matthew Hoxsie | Draft position statement in response to Arizona ADA Charge of Discrimination | 1.30 | 409.50 |
| 12/03/20 | Avi Benayoun | Review correspondence and code requirements re signs permitted and current signs.  Draft correspondence re demand to landlord. | 0.90 | 558.00 |
| 12/03/20 | Samuel Bookhardt | Review Miami-Dade County's municipal code to determine whether You Fit's sign is prohibited as landlord contends, and update demand letter to incorporate client's comments. | 1.00 | 400.00 |
| 12/03/20 | Matthew Hoxsie | Draft position statement in response to Arizona ADA Charge of Discrimination | 2.20 | 693.00 |
| 12/04/20 | Avi Benayoun | Review and finalize Coral Way letter and correspondence re same. | 0.70 | 434.00 |
| 12/04/20 | Samuel Bookhardt | Finalize demand letter to landlord of YF Coral Way (7766) concerning You Fit's signage at premises. | 0.50 | 200.00 |
| 12/04/20 | Dana Hooper | Revise Position Statement in response to Arizon ADA Charge of Discrimination. | 1.90 | 1,111.50 |
| 12/04/20 | Eric J. Howe | Analyze potential stay violation issues | 0.40 | 336.00 |
| 12/06/20 | Matthew Hoxsie | Revise draft position statement in response to Arizona ADA charge of discrimination | 2.10 | 661.50 |
| 12/07/20 | Avi Benayoun | Review correspondence from counsel for YF-Westwood re TIA demand.  Review As Built drawings.  Draft correspondence re same. Multiple correspondence re same. | 0.50 | 310.00 |
| 12/07/20 | Dana Hooper | Continue working on Position Statement, including emails with R. Gayle and E. Lamontagne regarding facts and YouFit management | 1.90 | 1,111.50 |
| 12/07/20 | Matthew Hoxsie | Confer with E. Lamontagne regarding YouFit's COVID policies | 0.30 | 94.50 |

Invoice No.:   5578625                                                       Page 18

Matter No.:    157998.010800

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/07/20 | Matthew Hoxsie | Prepare exhibits to position statement fro Arizona ADA matter and edit for final review | 1.50 | 472.50 |
| 12/08/20 | Avi Benayoun | Review Planet Fitness ads. Calls and draft and review correspondence re same. Review PF bid and NDA. Call with client re potential cease and desist letter. Review preliminary research and outline further research points. | 1.90 | 1,178.00 |
| 12/08/20 | Samuel Bookhardt | Attend conference call with A. Benayoun and R. Gayle to discuss Planet Fitness' advertisements concerning You Fit (0.8), and review non-disclosure agreements signed by certain Planet Fitness franchisees to determine whether Planet Fitness' advertisements violate the terms of the NDAs (0.7). | 1.50 | 600.00 |
| 12/08/20 | Danny Duerdoth | Call from K. Goss re: funding of settlement of insurance proceeds in Stump v. YouFit Health Clubs. | 0.50 | 217.50 |
| 12/08/20 | Sara Hoffman | Review emails re: next steps and inquiry re: litigation settlement payment. | 0.20 | 172.00 |
| 12/08/20 | Dana Hooper | Finalize draft Position Statement regarding Arizon ADA matter and email with R. Gayle and E. Lamontagne regarding revisions | 0.70 | 409.50 |
| 12/08/20 | Matthew Hoxsie | Revise position statement regarding Arizona ADA matter and prepare for signing and filing | 1.10 | 346.50 |
| 12/08/20 | Nancy A. Peterman | Review and respond to emails from P. Corrie, B. Gleason re Planet Fitness advertising and impact on business. | 0.40 | 460.00 |
| 12/08/20 | Nancy A. Peterman | Review options for addressing Planet Fitness business tactics. | 0.70 | 805.00 |
| 12/08/20 | Nancy A. Peterman | Telephone conference with A. Benayoun re Planet Fitness litigation options. | 0.30 | 345.00 |
| 12/09/20 | Avi Benayoun | Review legal research re potential cease and desist letter to Planet Fitness re potentially deceptive ad. Outline issues for potential cease and desist letter. | 0.90 | 558.00 |
| 12/09/20 | Samuel Bookhardt | Perform legal research on whether Planet Fitness' advertisements concerning You Fit violate any laws relating to advertisements, and email A. Benayoun the results of such research. | 3.70 | 1,480.00 |
| 12/09/20 | Danny Duerdoth | Email K. Goss re: funding of settlement of insurance proceeds in Stump v. YouFit Health Clubs. | 0.20 | 87.00 |
| 12/09/20 | Dana Hooper | Finalize and submit Position Statement to Arizona Attorney General's Office and email to R. Gayle and E. Lamontagne | 0.60 | 351.00 |
| 12/10/20 | Avi Benayoun | Review Planet Fitness ads and legal research re same. Call re strategy for | 1.50 | 930.00 |

Invoice No.:    5578625                                                    Page  19
Matter No.:    157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | potential cease and desist letter.  Review terms of NDA for potential cease and desist letter. | | |
| 12/10/20 | Nancy A. Peterman | Telephone conference with A. Benayoun re Planet Fitness issues. | 0.20 | 230.00 |
| 12/11/20 | Avi Benayoun | Review legal authority re cease and desist letter.  Review and revise cease and desist letter. | 1.70 | 1,054.00 |
| 12/11/20 | Samuel Bookhardt | Draft cease and desist letter to Planet Fitness regarding advertisements relating to You Fit. | 1.80 | 720.00 |
| 12/14/20 | Avi Benayoun | Review and finalize cease and desist letter to Planet Fitness.  Review further as built drawings for YF-Westwood and outline further response to landlord regarding same.  Draft and review correspondence re Halpern matter. | 0.80 | 496.00 |
| 12/14/20 | Samuel Bookhardt | Review updated as built drawings received from client to determine whether they meet landlord's (University Village) requirements. | 0.50 | 200.00 |
| 12/15/20 | Avi Benayoun | Draft and review correspondence re TIA demand.  Review issues re landlord response.  Draft and review further correspondence re same.  Draft and review correspondence re Halpren class action. | 0.80 | 496.00 |
| 12/16/20 | Avi Benayoun | Call with client re TIA demand.  Review further construction documents and terms of lease.  Review and revise further response to landlord.  Call with counsel re Halpern class action and vendor demand. Further call re same.  Review response to cease and desist letter from Planet Fitness CEO.  Correspondence and call re same. | 2.40 | 1,488.00 |
| 12/16/20 | Samuel Bookhardt | Draft letter to counsel for landlord of University Village regarding unpaid tenant allowance, and perform legal research to locate certain case law relating to technical defaults being insufficient for landlord to avoid its payment obligations. | 2.90 | 1,160.00 |
| 12/22/20 | Avi Benayoun | Call with counsel re Halpren class action. Correspondence re same. | 0.30 | 186.00 |
| 12/31/20 | Sara Hoffman | Draft motion to extend time to remove civil actions. | 1.40 | 1,204.00 |
| 12/31/20 | Dennis A. Meloro | Review draft motion/order to extend removal periods. | 0.20 | 220.00 |

Total Hours:    45.80

Total Amount:    $ 23,831.50

Invoice No.:      5578625                                                                        Page  20
Matter No.:       157998.010800

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 810,

     LITIGATION MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Avi Benayoun | 13.70 | 620.00 | 8,494.00 |
| Dana Hooper | 5.10 | 585.00 | 2,983.50 |
| Eric J. Howe | 0.40 | 840.00 | 336.00 |
| Dennis A. Meloro | 0.20 | 1,100.00 | 220.00 |
| Nancy A. Peterman | 1.60 | 1,150.00 | 1,840.00 |
| Samuel Bookhardt | 14.00 | 400.00 | 5,600.00 |
| Danny Duerdoth | 0.70 | 435.00 | 304.50 |
| Sara Hoffman | 1.60 | 860.00 | 1,376.00 |
| Matthew Hoxsie | 8.50 | 315.00 | 2,677.50 |
| Totals: | 45.80 | 520.34 | $  23,831.50 |

Invoice No.:     5578625                                                    Page  21
Matter No.:      157998.010800

Description of Professional Services Rendered

TASK CODE:       811        CREDITOR COMMITTEE ISSUES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/20 | Samuel Bookhardt | Perform legal research on whether the company's attorney client privilege can be invoked against a creditors committee. | 2.30 | 920.00 |
| 12/01/20 | Eric J. Howe | Respond to committee information requests | 1.40 | 1,176.00 |
| 12/03/20 | Avi Benayoun | Review legal research re extension of privilege to creditors' committee.  Draft and review correspondence re same. | 0.90 | 558.00 |
| 12/04/20 | Avi Benayoun | Review and analysis of meeting minutes and board presentations.  Review research re privileged communications.  Draft correspondence re same. | 1.00 | 620.00 |
| 12/04/20 | Eric J. Howe | Review board minutes and other materials for document response to committee | 0.60 | 504.00 |
| 12/10/20 | Eric J. Howe | Telephone conference with M. Karbiner (Phoenix) and R. Gayle (Phoenix) regarding meeting with committee | 0.40 | 336.00 |
| 12/11/20 | Eric J. Howe | Telephone conference with M. Karbiner (Phoenix) regarding committee information questions | 0.40 | 336.00 |
| 12/13/20 | Eric J. Howe | Participate on conference call with B. Gleason, N. Peterman, and committee advisors (B. Rich, M. Niles, B. Sandler, C. Robinson, P. Hurwitz, P. Preis) regarding sale process (.4); follow up email correspondence with B. Rich regarding same (.2) | 0.60 | 504.00 |

Total Hours:     7.60

Total Amount:     $ 4,954.00

TIMEKEEPER SUMMARY FOR TASK CODE 811,

CREDITOR COMMITTEE ISSUES

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|-------------|------|----------------|
| Avi Benayoun | 1.90 | 620.00 | 1,178.00 |
| Eric J. Howe | 3.40 | 840.00 | 2,856.00 |
| Samuel Bookhardt | 2.30 | 400.00 | 920.00 |
| Totals: | 7.60 | 651.84 | $     4,954.00 |

Invoice No.:     5578625
Matter No.:      157998.010800

Description of Professional Services Rendered

TASK CODE:        812        PLAN & DISCLOSURE STATEMENT

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/30/20 | Nicholas E. Ballen | Email Donlin for cost estimates for bar date notice and plan process | 0.10 | 55.00 |
| 12/31/20 | Nicholas E. Ballen | Follow-up with N. Voorheis (Donlin) re additional parameters for requested cost estimates re bar date notice and plan process | 0.20 | 110.00 |

Total Hours:        0.30

Total Amount:     $ 165.00

TIMEKEEPER SUMMARY FOR TASK CODE 812,

PLAN & DISCLOSURE STATEMENT

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Nicholas E. Ballen | 0.30 | 550.00 | 165.00 |
| Totals: | 0.30 | 550.00 | $     165.00 |

Invoice No.:     5578625                                                              Page 23
Matter No.:      157998.010800

Description of Professional Services Rendered


TASK CODE:        813        FEE/EMPLOYMENT APPLICATIONS


| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/01/20 | Nicholas E. Ballen | Draft of supplemental declaration. | 0.40 | 220.00 |
| 12/01/20 | Nicholas E. Ballen | Review of and correspondence with E. Howe (GT) and S. Hoffman (GT) on committee request from M. Niles (Berger S) re Focal Point retention | 0.10 | 55.00 |
| 12/01/20 | Nicholas E. Ballen | Correspondence (0.10) with D. Meloro (GT) and S. Hoffman (GT) re second days and retention applications and revisions; draft correspondence with H. McCollum (UST) re same (0.20). | 0.30 | 165.00 |
| 12/01/20 | Nicholas E. Ballen | Follow-up with N. Voorhies (Donlin) re approval of supplemental declaration | 0.10 | 55.00 |
| 12/01/20 | Sara Hoffman | Review of emails from E. Howe (GT) and N. Ballen (GT) re: UCC counsel requested revision to FocalPoint retention application/order (0.3); review UST comments to FocalPoint retention application/order (0.3); revise proposed order to address UCC counsel's comment to FocalPoint retention application/order (0.3); email R. NeJame of FocalPoint re: proposed revision to FocalPoint retention application/order (0.1); review reply email from R. NeJame (0.1); email N. Ballen re: same (0.1); reply email to E. Howe re: payment procedure under FocalPoint retention order (0.3); call with M. Niles (UCC counsel) re: comment to FocalPoint retention application (0.2); review of fee provisions for Red Banyan under proposed retention. | 1.70 | 1,462.00 |
| 12/01/20 | Dennis A. Meloro | Emails with N. Ballen (GT) re: status of various retention orders / UST comments to same. | 0.20 | 220.00 |
| 12/02/20 | Nicholas E. Ballen | Call with R. Lubbehusen (Red Banyan) re Red Banyan retention application and UST comments thereto | 0.20 | 110.00 |
| 12/02/20 | Nicholas E. Ballen | Final revisions to DRC supplemental declaration. | 0.20 | 110.00 |
| 12/02/20 | Nicholas E. Ballen | Revisions to certifications of counsel for various retention applications and motion to employ Phoenix | 0.90 | 495.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with H. McCollum (UST) re orders for 12/4 and revisions to order on motion to employ CRO in particular | 0.20 | 110.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with N. Peterman (GT) re supplement declaration and revisions | 0.30 | 165.00 |

Invoice No.:    5578625                                                          Page  24
Matter No.:     157998.010800

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | thereto | | |
| 12/02/20 | Nicholas E. Ballen | Correspondence with R. Lubbehusen (Red Banyan) re Red Banyan retention application and UST comments thereto | 0.20 | 110.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with D. Meloro (GT) and S. Hoffman (GT) re certifications of counsel for certain retention orders | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Revisions to GT supplemental declaration | 0.40 | 220.00 |
| 12/02/20 | Nicholas E. Ballen | Call with S. Hoffman (GT) re Red Banyan inquiry re interim fee applications | 0.10 | 55.00 |
| 12/02/20 | Sara Hoffman | Call with N. Ballen re: Red Banyan fee application inquiry. | 0.10 | 86.00 |
| 12/02/20 | Dennis A. Meloro | Revise supplemental Voorhies declaration in support of DRC retention, prepare for filing. | 0.20 | 220.00 |
| 12/02/20 | Nancy A. Peterman | Review and comment on supplemental GT declaration. | 0.20 | 230.00 |
| 12/02/20 | Patrick Wu | Draft certifications of counsel for multiple retention applications. | 1.20 | 600.00 |
| 12/02/20 | Patrick Wu | Draft the certification of counsel for the interim compensation motion (0.5); draft the certification of counsel for the ordinary course professionals motion (0.4). | 0.90 | 450.00 |
| 12/03/20 | Nicholas E. Ballen | Final review (0.30) of certifications of counsel for retention orders and related correspondence (0.10) with W. Cathers (GT) re supplemental revisions thereto | 0.40 | 220.00 |
| 12/03/20 | Nicholas E. Ballen | Revision (0.50) of and filing preparations (0.10) for supplemental declaration for GT retention application and drafting of certification of counsel therefor (0.10) | 0.70 | 385.00 |
| 12/03/20 | Wendy Cathers | Finalize and file Certification of Counsel Requesting Entry of Order Approving Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of Greenberg Traurig, LLP as Counsel for the Debtors and Debtors in Possession / file with the Court (.2). | 0.20 | 63.00 |
| 12/03/20 | Dennis A. Meloro | Review COC and proposed order on Phoenix retention application, prepare for filing/submission. | 0.30 | 330.00 |
| 12/03/20 | Dennis A. Meloro | Review COC and proposed order on Hilco retention application, prepare for filing/submission. | 0.30 | 330.00 |
| 12/03/20 | Dennis A. Meloro | Review COC and proposed order on Red Banyan retention application, prepare for filing/submission. | 0.30 | 330.00 |
| 12/03/20 | Dennis A. Meloro | Review COC and proposed order on DRC retention application, prepare for filing/submission. | 0.30 | 330.00 |
| 12/03/20 | Dennis A. Meloro | Review COC and proposed order on FocalPoint retention application, prepare for filing/submission. | 0.30 | 330.00 |

Invoice No.:     5578625                                                                          Page 25
Matter No.:      157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/03/20 | Dennis A. Meloro | Review COC and proposed order on OCP application, prepare for filing/submission. | 0.20 | 220.00 |
| 12/03/20 | Dennis A. Meloro | Review COC and proposed order on interim compensation procedures motion, prepare for filing/submission. | 0.20 | 220.00 |
| 12/03/20 | Dennis A. Meloro | Review supplemental Peterman declaration in support of GT retention, prepare for filing. | 0.10 | 110.00 |
| 12/03/20 | Dennis A. Meloro | Review COC and proposed order on GT retention application, prepare for filing/submission. | 0.20 | 220.00 |
| 12/03/20 | Patrick Wu | Draft the exhibits for the certification of counsel for the interim compensation procedures motion (0.6); draft the exhibits for the certification of counsel for the ordinary course professionals motion (0.4); review the certification of counsel for the Red Banyan retention application (0.2). | 1.20 | 600.00 |
| 12/07/20 | Nicholas E. Ballen | Preparation for call with Red Banyan re interim fee applications | 0.20 | 110.00 |
| 12/08/20 | Patrick Wu | Analyze issues related to first monthly for applications | 1.60 | 800.00 |
| 12/09/20 | Nicholas E. Ballen | Conference call with A. Mink (Phoenix), K. Landis (Phoenix) and P. Wu (GT) re Phoenix staffing reports and process therefor | 0.50 | 275.00 |
| 12/09/20 | Nicholas E. Ballen | Analyze issues related to Phoenix staffing reports. | 0.20 | 110.00 |
| 12/09/20 | Nicholas E. Ballen | Preparation of additional example materials for Red Banyan for fee application process and explanation to Red Banyan re the same | 0.40 | 220.00 |
| 12/09/20 | Nicholas E. Ballen | Confer with P. Wu (GT) re preparation of first monthly fee application | 0.20 | 110.00 |
| 12/09/20 | Sara Hoffman | Reply email to N. Ballen (GT) re: fee applications. | 0.10 | 86.00 |
| 12/09/20 | Patrick Wu | Confer with N. Ballen, A. Mink, and K. Landis regarding Phoenix's retention and fee statement. | 0.50 | 250.00 |
| 12/09/20 | Patrick Wu | Draft multiple for fee applications. | 0.60 | 300.00 |
| 12/10/20 | Nicholas E. Ballen | Follow-up with S. Hoffman, P. Wu and C. Greenberg (GT) re GT fee application drafting and process therefor | 0.30 | 165.00 |
| 12/10/20 | Nicholas E. Ballen | Email to P. Wu (GT) re Phoenix staffing report drafting | 0.20 | 110.00 |
| 12/10/20 | Nicholas E. Ballen | Call with P. Wu (GT) re GT fee application, Phoenix staffing report, and related matters | 0.40 | 220.00 |
| 12/10/20 | Sara Hoffman | Review and reply to emails with N. Ballen (GT), P. Wu (GT) and C. Greenberg (GT) re: fee application preparation (0.4); discuss fee application with P. Wu (GT) (0.3). | 0.70 | 602.00 |
| 12/10/20 | Patrick Wu | Draft the first monthly fee application of | 1.10 | 550.00 |

Invoice No.:    5578625                                                                                     Page  26
Matter No.:     157998.010800

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Phoenix. | | |
| 12/10/20 | Patrick Wu | Draft GT first monthly fee application (2.6); multiple correspondence with N. Ballen (GT), S. Hoffman (GT), C. Greenberg (GT), T. Jones (GT) re GT fee application (1.9) | 4.50 | 2,250.00 |
| 12/11/20 | Nicholas E. Ballen | Review of draft Phoenix staffing report for P. Wu (GT) | 0.40 | 220.00 |
| 12/11/20 | Nicholas E. Ballen | Revise GT fee application for P. Wu (GT) | 0.80 | 440.00 |
| 12/11/20 | Nicholas E. Ballen | Follow-up with P. Wu and C. Greenberg (GT) re status of GT monthly fee application and related matters | 0.20 | 110.00 |
| 12/11/20 | Patrick Wu | Revise first monthly fee application of Phoenix (0.3); e-mail A. Mink (Phoenix) and K. Landis (Phoenix) regarding the first monthly fee application of Phoenix (0.1). | 0.40 | 200.00 |
| 12/11/20 | Patrick Wu | Confer with T. Jones regarding the prebill for the first monthly fee application of GT (0.4); review and revise application (5.2); correspondence with N. Ballen regarding the first monthly fee application of GT (0.1); correspondence (0.3) with N. Ballen regarding the first monthly fee application of GT and review (0.3) comments therein | 6.30 | 3,150.00 |
| 12/13/20 | Patrick Wu | Review and revise first monthly fee application of GT (0.2); review and revise Compensation by Individual chart (0.6) | 0.80 | 400.00 |
| 12/14/20 | Nicholas E. Ballen | Review (.1) and respond (.1) regarding interim compensation procedures order. | 0.20 | 110.00 |
| 12/14/20 | Nicholas E. Ballen | Conferences with Hilco, Donlin and Phoenix re status of first fee applications | 0.20 | 110.00 |
| 12/14/20 | Nicholas E. Ballen | Confer with P. Wu (GT) re Phoenix staffing report | 0.20 | 110.00 |
| 12/14/20 | Nicholas E. Ballen | Review of Donlin fee application | 0.20 | 110.00 |
| 12/14/20 | Nicholas E. Ballen | Response to various inquires re GT draft invoices and other matters related to GT fee application | 0.30 | 165.00 |
| 12/14/20 | Eric J. Howe | Review GT fee application | 0.90 | 756.00 |
| 12/14/20 | Patrick Wu | Review FocalPoint retention order. | 0.10 | 50.00 |
| 12/14/20 | Patrick Wu | E-mail to A. Mink (Phoenix) and K. Landis (Phoenix) regarding the first monthly fee application of Phoenix (0.2); revise first monthly fee statement of Phoenix (1.4); review the Phoenix staff report (0.4); e-mail N. Ballen and S. Hoffman regarding the Phoenix staff report (0.2). | 2.20 | 1,100.00 |
| 12/14/20 | Patrick Wu | Review first monthly fee application of Donlin. | 0.40 | 200.00 |
| 12/14/20 | Patrick Wu | Review compensation procedures for Phoenix. | 0.40 | 200.00 |
| 12/14/20 | Patrick Wu | Continue to draft (.5) and revise (.5) GT fee application. | 1.00 | 500.00 |
| 12/14/20 | Patrick Wu | E-mail A. Logan (Donlin) regarding the | 0.10 | 50.00 |

Invoice No.:    5578625                                                Page 27
Matter No.:    157998.010800

Description of Professional Services Rendered

| | | monthly fee statement filings. | | |
|---|---|---|---|---|
| 12/15/20 | Nicholas E. Ballen | Preparation of notice of filing for first GT fee application | 0.20 | 110.00 |
| 12/15/20 | Wendy Cathers | Prepare Notice of Fee Application for Donlin, Recano & Co. and email to Patrick Wu (.2); update service list for Notice of Fee Application (.2). | 0.40 | 126.00 |
| 12/15/20 | Sara Hoffman | Draft first monthly fee application for GT | 0.30 | 258.00 |
| 12/15/20 | Eric J. Howe | Review and comment on GT fee application | 0.60 | 504.00 |
| 12/15/20 | Dennis A. Meloro | Review application (.3), revise notice (.1), prepare DRC first monthly fee application for filing (.1). | 0.50 | 550.00 |
| 12/15/20 | Dennis A. Meloro | Review draft of GT monthly fee application. | 0.70 | 770.00 |
| 12/15/20 | Patrick Wu | E-mail A. Logan regarding noticing of fee applications. | 0.10 | 50.00 |
| 12/15/20 | Patrick Wu | Continue to draft (2.4) and revise (2.4) GT Fee application; communication with GT team re same (.8). | 5.60 | 2,800.00 |
| 12/15/20 | Patrick Wu | Review and revise the notice of fee application for DRC (0.5); review and revise the monthly fee application of DRC (0.1); e-mail D. Meloro and W. Cathers regarding the first monthly fee application of DRC (0.1). | 0.70 | 350.00 |
| 12/16/20 | Sara Hoffman | Call with N. Ballen (GT) re: service of fee applications. | 0.20 | 172.00 |
| 12/16/20 | Patrick Wu | Review and revise the notice of fee application of GT (0.1); incorporate updated prebill into the first monthly fee application of GT (0.5) | 0.60 | 300.00 |
| 12/17/20 | Nicholas E. Ballen | Review of budget and staffing report guidelines | 0.30 | 165.00 |
| 12/17/20 | Sara Hoffman | Emails with E. Howe, N. Ballen (GT) and P. Wu (GT) re: fee application. | 0.30 | 258.00 |
| 12/17/20 | Dennis A. Meloro | Preparation of GT first monthly fee application. | 0.90 | 990.00 |
| 12/17/20 | Patrick Wu | Research budget and staffing report requirements (0.2); review final bill (0.2); revise the monthly fee application of GT (0.5) | 0.90 | 450.00 |
| 12/18/20 | Nicholas E. Ballen | Discussion with D. Meloro and S. Hoffman (GT) re compensation procedures applicable to Phoenix and period covered by Phoenix staffing reports, including review of underlying orders | 0.40 | 220.00 |
| 12/18/20 | Wendy Cathers | Finalize and file First Monthly Fee Application of Greenberg Traurig. | 0.50 | 157.50 |
| 12/18/20 | Dennis A. Meloro | Review/revise GT first monthly fee application, prepare for filing. | 0.70 | 770.00 |
| 12/18/20 | Patrick Wu | Revise (1.0) and finalize (.5) GT fee application. | 1.50 | 750.00 |

Invoice No.:     5578625                                                    Page  28
Matter No.:     157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/18/20 | Patrick Wu | Draft e-mail to DRC regarding the service of DRC's and GT's first monthly fee application (0.1); research service list required for first monthly fee application (0.2); confer with S. Hoffman regarding service of the monthly fee applications (0.1) | 0.40 | 200.00 |
| 12/20/20 | Patrick Wu | E-mail DRC noticing for the service of GT's and DRC's first monthly fee application. | 0.10 | 50.00 |
| 12/30/20 | Nicholas E. Ballen | Review of retention and fee orders applicable to Donlin | 0.20 | 110.00 |
| 12/30/20 | Nicholas E. Ballen | Call and follow-up with M. Chaney (Donlin) re compensation process | 0.20 | 110.00 |
| 12/30/20 | Nicholas E. Ballen | Revisions (0.50) to Phoenix monthly staffing report and filing preparations (0.10) therefor | 0.60 | 330.00 |
| 12/30/20 | Nicholas E. Ballen | Correspondence with D. Meloro (GT) re CRO retention under 363 and related matters | 0.20 | 110.00 |
| 12/30/20 | Dennis A. Meloro | Review/revise Phoenix first monthly fee statement (1.1); emails with N. Ballen re: same (.3) | 1.40 | 1,540.00 |
| 12/30/20 | Patrick Wu | Analyze first monthly fee statement of Phoenix (0.4); analyze the order authorizing the retention and payment of professionals utilized by the debtors in the ordinary course of business (0.2); analyze the ordinary course professionals detail (0.6) | 1.20 | 600.00 |
| 12/31/20 | Sara Hoffman | Review emails re: OCP declarations and claims agent cost estimates re: go-forward process. | 0.40 | 344.00 |
| 12/31/20 | Patrick Wu | Draft summary for the various ordinary course professional declarations | 0.60 | 300.00 |

Total Hours:        60.00

Total Amount:      $ 36,464.50

Invoice No.:      5578625                                                    Page  29
Matter No.:       157998.010800

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 813,

      FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Eric J. Howe | 1.50 | 840.00 | 1,260.00 |
| Dennis A. Meloro | 6.80 | 1,100.00 | 7,480.00 |
| Nancy A. Peterman | 0.20 | 1,150.00 | 230.00 |
| Nicholas E. Ballen | 11.60 | 550.00 | 6,380.00 |
| Sara Hoffman | 3.80 | 860.00 | 3,268.00 |
| Patrick Wu | 35.00 | 500.00 | 17,500.00 |
| Wendy Cathers | 1.10 | 315.00 | 346.50 |
| Totals: | 60.00 | 607.74 | $      36,464.50 |

Invoice No.:    5578625
Matter No.:    157998.010800

Page  30

Description of Professional Services Rendered

TASK CODE:    824    PREPARATION/REVIEW REPORTS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/07/20 | Nicholas E. Ballen | Analyze issues related to MORs in recent gym cases | 0.30 | 165.00 |
| 12/07/20 | Nicholas E. Ballen | Email to K. Doyle (Phoenix) re preparation of MOR | 0.10 | 55.00 |
| 12/07/20 | Patrick Wu | Review Delaware initial monthly operating reports and monthly operating reports (0.2); e-mail K. Doyle regarding the initial monthly operating report and subsequent monthly operating reports (0.1) | 0.30 | 150.00 |
| 12/14/20 | Nicholas E. Ballen | Analysis of MOR-related deadlines | 0.20 | 110.00 |
| 12/14/20 | Patrick Wu | Review local rules and federal rules of bankruptcy procedure for deadline to file the monthly operating report (0.1); e-mail K. Doyle (Phoenix) regarding the deadline to file the monthly operating report (0.1). | 0.20 | 100.00 |
| 12/18/20 | Nicholas E. Ballen | Review of draft MOR and accompanying documentation | 0.60 | 330.00 |
| 12/18/20 | Patrick Wu | Review monthly operating report | 1.20 | 600.00 |
| 12/21/20 | Nicholas E. Ballen | Correspondence (0.30) with K. Starr (UST's Office) and K. Doyle and M. Karbiner (Phoenix) re draft MOR and additional exhibit thereto, review (0.20) of such additional exhibit and final proof and revisions to (0.40) MOR before filing | 0.90 | 495.00 |
| 12/21/20 | Dennis A. Meloro | Review MOR and notes thereto, prepare for filing. | 0.40 | 440.00 |

Total Hours:    4.20

Total Amount:    $ 2,445.00

TIMEKEEPER SUMMARY FOR TASK CODE 824,

PREPARATION/REVIEW REPORTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Dennis A. Meloro | 0.40 | 1,100.00 | 440.00 |
| Nicholas E. Ballen | 2.10 | 550.00 | 1,155.00 |
| Patrick Wu | 1.70 | 500.00 | 850.00 |
| Totals: | 4.20 | 582.14 | $    2,445.00 |

Invoice No.:      5578625                                                                  Page  31
Matter No.:       157998.010800

<u>Description of Professional Services Rendered</u>

TASK CODE:          832          CREDITOR INQUIRIES

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------|------|------|------|
| 12/01/20 | Nicholas E. Ballen | Return call to individual creditor J. Weick re general inquiry re bankruptcy case | 0.30 | 165.00 |
| 12/08/20 | Nicholas E. Ballen | Call (0.30) to YouFit member A. Pascal in response to inquiry therefrom and related correspondence (0.10) with D. Mayer (YouFit) to confirm response to inquiry | 0.40 | 220.00 |
| 12/09/20 | Nicholas E. Ballen | Call with US Liability Insurance Company in response to inquiry therefrom re scope of bankruptcy cases | 0.20 | 110.00 |
| 12/09/20 | Nicholas E. Ballen | Follow-up call with individual member A. Pascal in response to inquiry therefrom | 0.30 | 165.00 |
| 12/09/20 | Nicholas E. Ballen | Review of creditor matrix and all schedules/statements for Texas Education Agency to determine reason for inclusion thereon | 0.30 | 165.00 |
| 12/09/20 | Nicholas E. Ballen | Call with C. Jones (Texas Department of Education) in response to inquiry therefrom re bankruptcy cases | 0.20 | 110.00 |
| 12/09/20 | Dennis A. Meloro | Calls from creditors. | 0.50 | 550.00 |
| 12/11/20 | Nicholas E. Ballen | Call from Dunbar Securities re overview and status of cases generally | 0.10 | 55.00 |
| 12/11/20 | Nicholas E. Ballen | Return call to C. Jones (Texas Department of Education) to resolve inquiry therefrom | 0.20 | 110.00 |
| 12/11/20 | Sara Hoffman | Review of email from E. Howe and related email from creditor taxing authority (0.1); review of related spreadsheet from Phoenix (0.1); reply email to E. Howe re: same (0.1); prepare draft response email to taxing authority with relevant information and provide to E. Howe (2.6); email to P. Bellot re: spreadsheet (0.2). | 3.10 | 2,666.00 |
| 12/11/20 | Eric J. Howe | Email to S. Hoffman (GT) regarding Broward County information request (.2); review response to same (.4) | 0.60 | 504.00 |
| 12/12/20 | Sara Hoffman | Email to B. Gleason regarding draft response to counsel for taxing authority. | 0.20 | 172.00 |
| 12/14/20 | Sara Hoffman | Follow up email to B. Gleason re: response to taxing authority information request (0.2); review of emails re: email from creditor taxing authority re: informal objection (0.4); review email from E. Howe re: addressing objection to sale motion (0.2). | 0.80 | 688.00 |
| 12/15/20 | Nicholas E. Ballen | Call and follow-up to S. Willinger (SWG Lawyers) in response to general inquiry from landlord Innex II re case status and payment of postpetition rents, including | 0.40 | 220.00 |

Invoice No.:     5578625                                                              Page  32
Matter No.:     157998.010800

Description of Professional Services Rendered

|            |                    | retrieval and transmission of proof of payment of such rents |      |        |
|------------|--------------------|---------------------------------------------------------------|------|--------|
| 12/15/20   | Dennis A. Meloro   | Call with E. Howe re: 341 meeting.                            | 0.20 | 220.00 |
| 12/17/20   | Nicholas E. Ballen | Request to Donlin team to update service lists in response to creditor inquiry and follow-up with inquiring creditor re same | 0.10 | 55.00 |
| 12/17/20   | Dennis A. Meloro   | Creditor inquiry re: claim ; email to N. Ballen re: same.     | 0.10 | 110.00 |
| 12/21/20   | Nicholas E. Ballen | Call in response to general creditor inquiry re status of bankruptcy case | 0.10 | 55.00 |
| 12/22/20   | Nicholas E. Ballen | Call in response to general bankruptcy inquiry from potential creditor | 0.20 | 110.00 |

Total Hours:     8.30

Total Amount:     $ 6,450.00

TIMEKEEPER SUMMARY FOR TASK CODE 832,

CREDITOR INQUIRIES

| Timekeeper Name      | Hours Billed | Rate     | Total $ Amount |
|----------------------|--------------|----------|----------------|
| Eric J. Howe         | 0.60         | 840.00   | 504.00         |
| Dennis A. Meloro     | 0.80         | 1,100.00 | 880.00         |
| Nicholas E. Ballen   | 2.80         | 550.00   | 1,540.00       |
| Sara Hoffman         | 4.10         | 860.00   | 3,526.00       |
| Totals:              | 8.30         | 777.11   | $     6,450.00 |

Invoice No.:     5578625                                                                 Page  33
Matter No.:      157998.010800

Description of Professional Services Rendered

TASK CODE:         833          COURT HEARINGS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/20 | Nancy A. Peterman | Telephone conference with E. Howe re UCC document request, upcoming hearing and pending objections. | 0.20 | 230.00 |
| 12/02/20 | Nicholas E. Ballen | Review (.1) of and revise (.1) draft agenda for 12/4/20 hearing. | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with Donlin and D. Meloro (GT) re service of the agenda for Friday's hearing | 0.10 | 55.00 |
| 12/02/20 | Wendy Cathers | Finalize cirulate and upload multiple certifications of counsel for multiple order to be entered in connection w/second day hearing. | 1.00 | 315.00 |
| 12/02/20 | Wendy Cathers | Finanlize circulate and upload multiple certificates of no objection for matters set for second day hearing. | 1.60 | 504.00 |
| 12/02/20 | Wendy Cathers | File Supplemental Declaration of Nellwyn Voorhies in Support of the Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of Donlin, Recano & Company, Inc. as Administrative Agent for the Debtors with the Court (.2); prepare Certification of Counsel Requesting Entry of Administrative Order Establishing Procedures for Monthly, Interim, and Final Compensation and Reimbursement of Expenses of Professionals Retained in These Chapter 11 Cases and circulate for review (.3); verify links in hearing agenda and add missing links (.5); file Agenda of Matters Scheduled for Telephonic Hearing on December 4, 2020 at 10:30 a.m. with the Court (.1). | 1.10 | 346.50 |
| 12/02/20 | Sara Hoffman | Review of draft agenda for 12/4 hearing. | 0.60 | 516.00 |
| 12/02/20 | Dennis A. Meloro | Draft, revise, and prepare 12/4 hearing agenda for filing (2.9); emails with S. Hoffman, N. Ballen, W. Cathers, E. Howe re: same (.3). | 3.20 | 3,520.00 |
| 12/03/20 | Nicholas E. Ballen | Review of draft amended agenda for second day hearing. | 0.20 | 110.00 |
| 12/03/20 | Wendy Cathers | File with the Court the Supplemental Declaration of Nancy A. Peterman in Support of Application of the Debtors for Entry of an Order Authorizing the Employment and Retention of Greenberg Traurig, LLP as Counsel for the Debtors | 0.30 | 94.50 |

Invoice No.:      5578625                                                                              Page  34
Matter No.:       157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | and Debtors-in-Possession (.3). | | |
| 12/03/20 | Wendy Cathers | Finalize and circulate Certification of Counsel Requesting Entry of Final Order Authorizing the Debtors to (I) File (A) Consolidated Master List of Creditors and (B) a Consolidated List of the Debtors' 30 Largest General Unsecured Creditors, and (II) Authorizing the Debtors to Redact Personally Identifiable Information for Certain Individual Creditors and Parties in Interest / file with the Court / upload order. | 0.30 | 94.50 |
| 12/03/20 | Wendy Cathers | Finalize and circulate Certification of Counsel Requesting Entry of Administrative Order Establishing Procedures for Monthly, Interim, and Final Compensation / file with the Court / upload order (.3); finalize and circulate Certification of Counsel Requesting Entry of Order Authorizing the Retention of Professionals Utilized in the Ordinary Course of Business / file with the Court / upload order (.3). | 0.60 | 189.00 |
| 12/03/20 | Wendy Cathers | Finalize and circulate Notice of Revised Proposed  Final Order (I) Authorizing the Debtors to Obtain Postpeititon Senior Secured Superpriority Financing, (II) Authorizing the Debtors' Limited Use of Cash Collateral, (III) Granting Adequate Protection to the Prepetition Secured Parties, and (IV) Granting Related Relief. | 0.40 | 126.00 |
| 12/03/20 | Wendy Cathers | Finalize and circulate Certification of Counsel Requesting Entry of Order Establishing Procedures for and Authorizing the Sale or Abandonment of De Minimus Assets / file with the Court/ upload order. | 0.80 | 252.00 |
| 12/03/20 | Wendy Cathers | Finalize and circulate Certification of Counsel Requesting Entry of Final Order (A) Prohibiting Utility Providers from Discontinuing, Altering or Refusing Service; (B) Deeming Utility Providers Adequately Assured of Future Performance; (C) Establishing and Approving Procedures for Determining Assurance of Payment; and (D) Granting Related Relief / file with the Court / upload order. | 0.50 | 157.50 |
| 12/03/20 | Sara Hoffman | Prepare amended agenda for second day hearing. | 1.40 | 1,204.00 |
| 12/03/20 | Eric J. Howe | Review and comment on agenda for next day hearing | 0.30 | 252.00 |
| 12/03/20 | Dennis A. Meloro | Call with E. Howe re: 12/4 hearing. | 0.20 | 220.00 |

| Invoice No.: | 5578625 | | | Page 35 |
| Matter No.: | 157998.010800 | | | |

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/03/20 | Nancy A. Peterman | Telephone conference with E. Howe re upcoming court hearing and various issues. | 0.40 | 460.00 |
| 12/04/20 | Wendy Cathers | Circulate Final Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Superpriority Financing (.2); reformat Order for required space for Judge's signature (.3); file with the Court (.1); upload Order (.1); finalize and circulate Certification of Counsel re Lease Rejection Motion (.3); file Certification of Counsel with the Court (.1);  file Notice of Filing of First Amendment to Asset Purchase Agreement with the Court (.3). | 1.40 | 441.00 |
| 12/04/20 | Sara Hoffman | Revise draft amended agenda for 12/4 hearing. | 0.10 | 86.00 |
| 12/04/20 | Eric J. Howe | Prepare for second day hearing (.9); participate in second day hearing (.7) | 1.60 | 1,344.00 |
| 12/04/20 | Dennis A. Meloro | Revise 12/4 hearing agenda. | 0.90 | 990.00 |
| 12/04/20 | Dennis A. Meloro | Prepare for and attend 12/4 hearing. | 1.10 | 1,210.00 |
| 12/04/20 | Nancy A. Peterman | Participate in second day court hearing. | 0.70 | 805.00 |
| 12/04/20 | Nancy A. Peterman | Telephone conference with E. Howe re follow-up after hearing. | 0.30 | 345.00 |
| 12/09/20 | Dennis A. Meloro | Emails with chambers, C. Robinson (committee counsel) re: hearing dates. | 0.10 | 110.00 |
| 12/10/20 | Wendy Cathers | File Certification of Counsel Regarding Omnibus Hearing Date filed with the Court. | 0.20 | 63.00 |
| 12/10/20 | Dennis A. Meloro | Review certification and order for omnibus hearing date, prepare for filing. | 0.10 | 110.00 |
| 12/17/20 | Sara Hoffman | Email with E. Howe and N. Ballen re: hearing agenda (0.2); email with P. Kieselbach (GT), N. Ballen (GT) and P. Wu (GT) re: same (0.1). | 0.30 | 258.00 |
| 12/18/20 | Sara Hoffman | Begin drafting agenda for sale hearing (1.6). | 1.60 | 1,376.00 |
| 12/19/20 | Sara Hoffman | Finalize draft Agenda for sale hearing. | 2.20 | 1,892.00 |
| 12/20/20 | Sara Hoffman | Review updated draft agenda. | 0.20 | 172.00 |
| 12/20/20 | Dennis A. Meloro | Review/revise 12/23 hearing agenda. | 0.50 | 550.00 |
| 12/20/20 | Dennis A. Meloro | Emails with E. Howe and N. Ballen re: 12/23 hearing agenda. | 0.20 | 220.00 |
| 12/21/20 | Nicholas E. Ballen | Further revisions to sale hearing agenda | 0.90 | 495.00 |
| 12/21/20 | Nicholas E. Ballen | Conference with Donlin team re service of agenda and supplemental declaration | 0.20 | 110.00 |
| 12/21/20 | Nicholas E. Ballen | Call with P. Kieselbach (GT) re service of supplemental declaration and agenda | 0.10 | 55.00 |
| 12/21/20 | Wendy Cathers | Finalize and file Supplemental Declaration of Richard NeJame in Support of Sale Motion with the Court (.2); file Debtor-In-Possession Monthly Operating Report for Filing Period November 2020 (.1). | 0.30 | 94.50 |
| 12/21/20 | Dennis A. Meloro | Emails with N. Ballen and DRC re: service of 12/23 hearing agenda. | 0.10 | 110.00 |
| 12/21/20 | Dennis A. Meloro | Revise, file 12/23 agenda (.3); email with | 0.40 | 440.00 |

Invoice No.:     5578625                                                                                      Page  36
Matter No.:     157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | chambers re: same (.1). | | |
| 12/21/20 | Nancy A. Peterman | Telephone conference with D. Meloro re upcoming sale hearing. | 0.30 | 345.00 |
| 12/22/20 | Nicholas E. Ballen | Draft second amended agenda for upcoming hearing | 0.40 | 220.00 |
| 12/22/20 | Nicholas E. Ballen | Draft (0.50) of and revise (0.10) to first amended agenda and instructions to Donlin re service (0.10) thereof | 0.70 | 385.00 |
| 12/22/20 | Dennis A. Meloro | Revise, file amended 12/23 agenda (.4); email with N. Ballen re: same and service (.1); email with chambers re: same (.1). | 0.60 | 660.00 |
| 12/22/20 | Nancy A. Peterman | Strategy conference with E. Howe re court hearing/argument regarding outstanding objections. | 0.80 | 920.00 |
| 12/22/20 | Nancy A. Peterman | Telephone conference with C. Schreiber re sale hearing strategy. | 0.30 | 345.00 |
| 12/23/20 | Eric J. Howe | Prepare for (2.0) and attend sale hearing, including continuances (2.4) | 4.40 | 3,696.00 |
| 12/23/20 | Dennis A. Meloro | Draft, file 12/28 agenda (.2); email with chambers re: same (.1); emails with DRC re: service (.1). | 0.40 | 440.00 |
| 12/23/20 | Dennis A. Meloro | Revise 12/23 agenda. | 0.20 | 220.00 |
| 12/23/20 | Dennis A. Meloro | File amended 12-23 agenda (.1); email to chambers re: same (.1). | 0.20 | 220.00 |
| 12/23/20 | Dennis A. Meloro | Prepare for and attend first portion of sale hearing. | 2.80 | 3,080.00 |
| 12/23/20 | Dennis A. Meloro | Attend second portions of sale hearing (.5); emails with chambers (.1) and parties re: same (.1). | 0.70 | 770.00 |
| 12/23/20 | Nancy A. Peterman | Participate in court hearing re sale motion. | 2.00 | 2,300.00 |
| 12/27/20 | Dennis A. Meloro | Drafting amended 12-28 hearing agenda. | 0.30 | 330.00 |
| 12/28/20 | Wendy Cathers | Download exhibits for uploading with order to be filed. | 0.30 | 94.50 |
| 12/28/20 | Eric J. Howe | Prepare for (.4) and attend (.6) sale hearing | 1.00 | 840.00 |
| 12/28/20 | Dennis A. Meloro | Prepare for and attend 12/28 sale hearing. | 1.10 | 1,210.00 |
| 12/28/20 | Nancy A. Peterman | Preparation for and attend court hearing re sale order, DIP financing motion. | 1.40 | 1,610.00 |

Total Hours:     44.70

Total Amount:     $ 37,663.00

Invoice No.:    5578625
Matter No.:    157998.010800

Page  37

<u>Description of Professional Services Rendered</u>

<u>TIMEKEEPER SUMMARY FOR TASK CODE 833,</u>

COURT HEARINGS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Eric J. Howe | 7.30 | 840.00 | 6,132.00 |
| Dennis A. Meloro | 13.10 | 1,100.00 | 14,410.00 |
| Nancy A. Peterman | 6.40 | 1,150.00 | 7,360.00 |
| Nicholas E. Ballen | 2.70 | 550.00 | 1,485.00 |
| Sara Hoffman | 6.40 | 860.00 | 5,504.00 |
| Wendy Cathers | 8.80 | 315.00 | 2,772.00 |
| Totals: | 44.70 | 842.57 | $    37,663.00 |

Invoice No.:     5578625                                                                                    Page  38
Matter No.:      157998.010800

<u>Description of Professional Services Rendered</u>

TASK CODE:        834        GENERAL CORPORATE MATTERS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/03/20 | Eric J. Howe | Analyze issues related to board minutes and confidentiality | 0.40 | 336.00 |
| 12/08/20 | Bruce I. March | Correspondence re requests from Grey Lion | 0.10 | 110.00 |
| 12/10/20 | Eric J. Howe | Telephone conference with T. Woodman regarding insurance coverage | 0.40 | 336.00 |
| 12/14/20 | Bruce I. March | Correspondence re inquiries from D. Mayer (CFO) | 0.20 | 220.00 |
| 12/17/20 | Nicholas E. Ballen | Review of backup material from D. Mayer (YouFit) re Amex issue and related correspondence | 0.10 | 55.00 |
| 12/18/20 | Nicholas E. Ballen | Review of additional backup documentation on Amex issue provided by K. Tomlinson (YouFit) | 0.20 | 110.00 |
| 12/18/20 | Nicholas E. Ballen | Call with D. Mayer (YF), K. Tomlinson (YF) and S. Edwards (YouFit) re Amex debit/ACH hold issue | 0.20 | 110.00 |
| 12/19/20 | Bruce I. March | Correspondence with N. Peterman and J. Wolf re delay in closing and implications of same | 0.20 | 220.00 |
| 12/20/20 | Gregory Daddario | Attention to TSA; conference calls re the same. | 7.40 | 5,883.00 |
| 12/21/20 | Nicholas E. Ballen | Follow-up calls (0.40) to Amex re debit/ACH hold issue and updates (0.30) to D. Mayer and K. Tomlinson (YouFit) and E. Howe (GT) re same | 0.70 | 385.00 |
| 12/21/20 | Gregory Daddario | Attention to TSA. | 1.00 | 795.00 |
| 12/21/20 | Bruce I. March | Update call with Corrie, Peterman, Wolf, Howe and follow up re same | 0.70 | 770.00 |
| 12/21/20 | Nancy A. Peterman | Participate on board call re sale, TSA and DIP financing. | 1.10 | 1,265.00 |
| 12/22/20 | Patrick Wu | Analyze the insurance policies and contracts for the employment benefit plans | 2.30 | 1,150.00 |
| 12/23/20 | Bruce I. March | Call with N. Peterman (GT) and E. Howe (GT)  re hearing and alternative avenues to resolve open issues | 0.50 | 550.00 |

Total Hours:        15.50

Total Amount:    $ 12,295.00

Invoice No.:    5578625                                                                                    Page  39
Matter No.:    157998.010800

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 834,

GENERAL CORPORATE MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Gregory Daddario | 8.40 | 795.00 | 6,678.00 |
| Eric J. Howe | 0.80 | 840.00 | 672.00 |
| Bruce I. March | 1.70 | 1,100.00 | 1,870.00 |
| Nancy A. Peterman | 1.10 | 1,150.00 | 1,265.00 |
| Nicholas E. Ballen | 1.20 | 550.00 | 660.00 |
| Patrick Wu | 2.30 | 500.00 | 1,150.00 |
| Totals: | 15.50 | 793.23 | $    12,295.00 |

Invoice No.:      5578625                                                       Page  40
Matter No.:       157998.010800

<u>Description of Professional Services Rendered</u>

TASK CODE:        835        LEASES AND EXECUTORY CONTRACTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/01/20 | Nicholas E. Ballen | Review of informal cure objection and correspondence re same with P. Bellot (Phoenix) | 0.10 | 55.00 |
| 12/01/20 | Sara Hoffman | Call to counsel for Broward County re: objection to lease rejection motion (0.4); call to E. Howe re: same (0.3); discuss same with N. Ballen (0.6). | 1.30 | 1,118.00 |
| 12/01/20 | Eric J. Howe | Telephone conferences (2 calls) with R. Gayle to discuss lease and customer notice issues (.7); telephone conference with A. Benyoun to discuss lease dispute issues (.3) | 1.00 | 840.00 |
| 12/01/20 | Steven M. Levick | Revising form amendment to leases regarding assignment | 0.70 | 315.00 |
| 12/02/20 | Eric J. Howe | Review cure notices regarding covenants not to compete | 0.40 | 336.00 |
| 12/02/20 | Eric J. Howe | Email from R. Gayle (Phoenix) regarding contract rejection issues | 0.20 | 168.00 |
| 12/02/20 | Eric J. Howe | Review correspondence from landlord at Paradise Square | 0.40 | 336.00 |
| 12/02/20 | Eric J. Howe | Email to R. Gayle (Phoenix), P. Bellot (Phoenix) and N. Ballen (GT) regarding cure issues | 0.40 | 336.00 |
| 12/02/20 | Steven M. Levick | Drafting lease amendments for the following locations: 7361,7765, and 7795. | 2.30 | 1,035.00 |
| 12/02/20 | Patrick Wu | Draft certification of counsel for the lease rejection motion. | 0.20 | 100.00 |
| 12/03/20 | Nicholas E. Ballen | Analyze executory contracts to be removed from cure schedule | 0.20 | 110.00 |
| 12/03/20 | Nicholas E. Ballen | Final preparation of supplemental cure notice and exhibit thereto for filing | 0.20 | 110.00 |
| 12/03/20 | Nicholas E. Ballen | Correspondence with J. Leggett (Bast Amron) re informal cure objection | 0.10 | 55.00 |
| 12/03/20 | Nicholas E. Ballen | Call with K. Wagner and A. Logan (Donlin) re supplemental cure notice, preparation of supplemental cure schedule, and service of the same | 0.80 | 440.00 |
| 12/03/20 | Nicholas E. Ballen | Revisions to draft supplemental cure schedules/exhibits | 0.30 | 165.00 |
| 12/03/20 | Nicholas E. Ballen | Drafting of notice for supplemental cure schedules | 0.60 | 330.00 |
| 12/03/20 | Nicholas E. Ballen | Correspondence with A. Logan (Donlin) and K. Wagner (Donlin) re service of supplemental cure notice and exhibits thereto | 0.30 | 165.00 |
| 12/03/20 | Nicholas E. Ballen | Follow-up with P. Bellot and R. Gayle (Phoenix) re various informal cure objections and analysis thereof | 0.30 | 165.00 |

Invoice No.:     5578625                                                                          Page  41
Matter No.:      157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/03/20 | Sara Hoffman | Call with counsel for Broward County re: objection to Lease Rejection Motion (0.1); call with E. Howe and counsel for Maricopa County Treasuer and Broward County taxing authority re: objections to lease rejection motion (0.5). | 0.60 | 516.00 |
| 12/03/20 | Eric J. Howe | Telephone conference with R. Gayle (Phoenix) to discuss cure objections | 0.60 | 504.00 |
| 12/03/20 | Eric J. Howe | Review supplemental cure notice (.3); emails with N. Ballen (GT) regarding supplemental cure notice (.2) | 0.50 | 420.00 |
| 12/03/20 | Peter D. Kieselbach | Analyze issues relating to notice of lease rejection | 0.20 | 123.00 |
| 12/03/20 | Steven M. Levick | Drafting amendments for 7361, 7370, 7336 and 7460. | 2.00 | 900.00 |
| 12/03/20 | Dennis A. Meloro | Review Dutch Plaza cure response. | 0.10 | 110.00 |
| 12/04/20 | Nicholas E. Ballen | Review (0.10) of backup re PMAT Algiers informal cure objection, provided by P. Bellot (Phoenix), and correspondence with T. Surden (Hartman Simons) re same | 0.20 | 110.00 |
| 12/04/20 | Nicholas E. Ballen | Review of newly-filed cure objections | 0.40 | 220.00 |
| 12/04/20 | Nicholas E. Ballen | Review (0.10) of backup re Partridge informal cure objection, provided by counsel thereto M. Terranova Fissel (Richards Layton), and related correspondence (0.10) with M. Terranova Fissel (Richards Layton) and with P. Bellot and R. Gayle (Phoenix) re the same | 0.20 | 110.00 |
| 12/04/20 | Sara Hoffman | Revise order for lease rejection motion. | 0.30 | 258.00 |
| 12/04/20 | Eric J. Howe | Review and revise lease rejection order | 0.50 | 420.00 |
| 12/04/20 | Peter D. Kieselbach | Draft and send adequate assurance email to requesting counterparties | 0.20 | 123.00 |
| 12/04/20 | Steven M. Levick | Drafting lease amendments for the following locations: 7378, 7850, 7794, 7797, 7798, 7344, 7397, | 5.70 | 2,565.00 |
| 12/04/20 | Bruce I. March | Conferences with Gleason and with McCawley re real estate lease modification issues | 0.40 | 440.00 |
| 12/04/20 | Daniel D. McCawley | Draft multiple to lease amendments; correspondence regarding same; attention to percentage rent issues. | 1.60 | 1,264.00 |
| 12/04/20 | Dennis A. Meloro | Emails re: multiple lease/cure issues. | 0.30 | 330.00 |
| 12/05/20 | Zachary O. Bazara | Prepare (1.0), review (1.0) and revise (1.0) lease amendments. | 3.00 | 1,425.00 |
| 12/05/20 | Peter D. Kieselbach | Review and confirm requests for adequate assurance information (.4); email adequate assurance information to requesting parties (.1) | 0.60 | 369.00 |
| 12/05/20 | Steven M. Levick | Drafting lease amendments for the following locations: 7348, 7789, 7460, 2602 | 3.20 | 1,440.00 |
| 12/05/20 | Daniel D. McCawley | Multiple telephone conferences and correspondence regarding open lease issues | 1.30 | 1,027.00 |

Invoice No.:    5578625                                                                 Page  42
Matter No.:     157998.010800

Description of Professional Services Rendered

|  |  | (.4); review lease amendment forms (.9). |  |  |
|---|---|---|---|---|
| 12/05/20 | Dennis A. Meloro | Review of filed cure objections. | 0.50 | 550.00 |
| 12/06/20 | Peter D. Kieselbach | Email correspondence with lender counsel regarding adequate assurance information | 0.10 | 61.50 |
| 12/06/20 | Daniel D. McCawley | Multiple telephone conferences and correspondence regarding lease assignment issues (.2); review and comment on lease amendment issues (.8). | 1.00 | 790.00 |
| 12/07/20 | Nicholas E. Ballen | Review of newly-filed cure objection | 0.30 | 165.00 |
| 12/07/20 | Nicholas E. Ballen | Revisions to current cure objection tracking chart | 0.20 | 110.00 |
| 12/07/20 | Nicholas E. Ballen | Analysis of Partridge lease terms relating to late fees (0.30) and follow-up (0.40) with P. Bellot and R. Gayle (Phoenix) and M. Terranova Fissel (Richards Layton) re Partridge informal cure objection | 0.70 | 385.00 |
| 12/07/20 | Nicholas E. Ballen | Correspondence with R. Gayle (Phoenix) re backup for second omnibus rejection motion | 0.10 | 55.00 |
| 12/07/20 | Nicholas E. Ballen | Review of charts on cure objections prepared by Winston and Mackinac | 0.50 | 275.00 |
| 12/07/20 | Eric J. Howe | Emails (4) with R. Gayle and P. Bellot regarding lease amendment negotiations | 0.80 | 672.00 |
| 12/07/20 | Peter D. Kieselbach | Review adequate assurance disclosures (.5); telephone call with N. McCullogh regarding same (.1); email correspondence with C. Schreiber (LO & S)regarding adequate assurance requests and sale order (.2) | 0.80 | 492.00 |
| 12/07/20 | Steven M. Levick | Drafting/reviewing lease amendments for the following locations: 7766, 7392, 6443, 175 Altamonte. | 2.50 | 1,125.00 |
| 12/07/20 | Bruce I. March | Correspondence re Taplinger and possible hiring by lenders | 0.10 | 110.00 |
| 12/07/20 | Daniel D. McCawley | Multiple telephone conferences and correspondence regarding open lease issues. | 0.70 | 553.00 |
| 12/07/20 | Dennis A. Meloro | Review Shiloh Station objection to assumption. | 0.10 | 110.00 |
| 12/07/20 | Dennis A. Meloro | Review summary chart of lease/cure objections. | 0.20 | 220.00 |
| 12/08/20 | Nicholas E. Ballen | Instructions to P. Wu (GT) re legal research question raised by certain cure objections | 0.20 | 110.00 |
| 12/08/20 | Nicholas E. Ballen | Instructions (0.10) to P. Wu (GT) re revisions to cure objections chart and review (0.30) of product provided by P. Wu (GT) | 0.40 | 220.00 |
| 12/08/20 | Nicholas E. Ballen | Calls with P. Bellot (Phoenix) re cure objections and responses thereto | 0.50 | 275.00 |
| 12/08/20 | Nicholas E. Ballen | Follow-up with P. Bellot and R. Gayle (Phoenix) and M. Terranova Fissel (Richards Layton) re Partridge informal | 0.30 | 165.00 |

Invoice No.:    5578625                                                           Page  43
Matter No.:     157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | cure objection | | |
| 12/08/20 | Nicholas E. Ballen | Revise cure objections chart. | 0.50 | 275.00 |
| 12/08/20 | Nicholas E. Ballen | Follow-up with P. Bellot and R. Gayle (Phoenix) and N. McCullagh (Spots Fain) re Midlo cure objection | 0.30 | 165.00 |
| 12/08/20 | Nicholas E. Ballen | Follow-up with S. Hoffman (GT) re approach to and strategy on cure objections | 0.20 | 110.00 |
| 12/08/20 | Nicholas E. Ballen | Review of backup from P. Bellot (Phoenix) re Midlo cure objection, including lease amendment and tenant ledger | 0.30 | 165.00 |
| 12/08/20 | Eric J. Howe | Analyze ABC financial agreement | 0.40 | 336.00 |
| 12/08/20 | Eric J. Howe | Telephone conference with R. Gayle regarding landlord issues | 0.40 | 336.00 |
| 12/08/20 | Peter D. Kieselbach | Email to landlord counsel regarding adequate assurance request | 0.10 | 61.50 |
| 12/08/20 | Steven M. Levick | Reviewing and revising lease amendments for the following locations: 7765, 7394, 7362, 6443 | 0.70 | 315.00 |
| 12/08/20 | Daniel D. McCawley | Attention to open lease issues (.3); correspondence regarding same (.2). | 0.50 | 395.00 |
| 12/09/20 | Nicholas E. Ballen | Revisions to cure objections chart | 0.10 | 55.00 |
| 12/09/20 | Nicholas E. Ballen | Drafting of various additional messages re cure objections to counsel for objecting parties | 0.60 | 330.00 |
| 12/09/20 | Nicholas E. Ballen | Conference call with E. Howe (GT), P. Bellot (Phoenix) and R. Gayle (Phoenix) re cure objections | 0.50 | 275.00 |
| 12/09/20 | Nicholas E. Ballen | Review of postpetition rent checks from November and December received from P. Bellot (Phoenix) for use in resolving cure objections | 0.20 | 110.00 |
| 12/09/20 | Nicholas E. Ballen | Follow-up with M. Terranova Fissel (Richards Layton) and with P. Bellot and R. Gayle (Phoenix) re Partridge informal cure objection and resolution thereof | 0.30 | 165.00 |
| 12/09/20 | Zachary O. Bazara | Review and revise lease amendments. | 2.20 | 1,045.00 |
| 12/09/20 | Danny Duerdoth | Email M. Klitenic re: December rent payment for YouFit at Liberty & Old Court Roads in Randallstown, MD. | 0.20 | 87.00 |
| 12/09/20 | Danny Duerdoth | Draft second omnibus rejection of unexpired leases and executory contract motion | 0.20 | 87.00 |
| 12/09/20 | Steven M. Levick | Drafting lease amendments for the following locations: 7738, 7908, 7360, 7348. | 2.40 | 1,080.00 |
| 12/09/20 | Bruce I. March | Review of all Taplinger agreements for non-competes | 0.50 | 550.00 |
| 12/09/20 | Bruce I. March | Correspondence re Taplinger non-compete agreements | 0.10 | 110.00 |
| 12/09/20 | Daniel D. McCawley | Review lease amendments. | 0.30 | 237.00 |
| 12/10/20 | Nicholas E. Ballen | Review of results of processed and organized backup materials, especially postpetition rent checks, for cure objection | 0.40 | 220.00 |

Invoice No.:      5578625                                                              Page 44
Matter No.:       157998.010800

Description of Professional Services Rendered

|  |  | discussions |  |  |
|---|---|---|---|---|
| 12/10/20 | Nicholas E. Ballen | Correspondence (0.20) with M. Scott (Kelley Drye) re Regency Centers cure objection and debtors' initial position thereon, review of landlord backup (0.20) and follow-up (0.10) with P. Bellot and R. Gayle (Phoenix) re same | 0.50 | 275.00 |
| 12/10/20 | Nicholas E. Ballen | Correspondence with R. Miller (Ferry Joseph) re EBLR cure objection (0.10), S. Kaufman (Kaufman Law) re Simon Property cure objection (0.10), and E. Miller and D. Brogan (Bayard Law) re Westwood Plaza cure objection (0.10) | 0.30 | 165.00 |
| 12/10/20 | Nicholas E. Ballen | Review of newly-filed Carrollwood Partners cure objection | 0.20 | 110.00 |
| 12/10/20 | Nicholas E. Ballen | Drafting of additional correspondence to counsel for objecting parties re cure objections | 0.50 | 275.00 |
| 12/10/20 | Nicholas E. Ballen | Ongoing updates to cure objections chart | 0.10 | 55.00 |
| 12/10/20 | Nicholas E. Ballen | Correspondence with I. Gold (Allen Matkins) re Weingarten and WRI JT cure objection | 0.20 | 110.00 |
| 12/10/20 | Nicholas E. Ballen | Follow-up with T. Surden (Hartman Simons) re resolution of informal PMAT cure objection | 0.20 | 110.00 |
| 12/10/20 | Nicholas E. Ballen | Correspondence with R. Merksy (Monzack) re Kimco Realty cure objection and debtors' initial position thereon | 0.20 | 110.00 |
| 12/10/20 | Nicholas E. Ballen | Follow-up with P. Bellot and K. Landis (Phoenix) re cure objection backup, including certain December rent checks | 0.20 | 110.00 |
| 12/10/20 | Nicholas E. Ballen | Call (0.10) with P. Bellot (Phoenix) re Puffin Management cure objection and follow-up (0.20) with counsel for Puffin Management re cure objection thereby and basis therefor | 0.30 | 165.00 |
| 12/10/20 | Eric J. Howe | Analyze issues related to ABC financial agreement | 0.20 | 168.00 |
| 12/10/20 | Eric J. Howe | Review and comment on correspondence with landlords | 0.30 | 252.00 |
| 12/10/20 | Eric J. Howe | Review and comment on multiple lease amendments | 0.50 | 420.00 |
| 12/10/20 | Steven M. Levick | Drafting/reviewing lease amendments for following locations: 7360, 7780, 2602. | 1.70 | 765.00 |
| 12/10/20 | Daniel D. McCawley | Review multiple lease amendments. | 0.60 | 474.00 |
| 12/11/20 | Nicholas E. Ballen | Response to follow-up inquiry from N. McCullagh (Spotts Fain) re Midlo cure objection, including retrieval and provision of backup re postpetition rents | 0.10 | 55.00 |
| 12/11/20 | Nicholas E. Ballen | Follow-up with P. Bellot and R. Gayle (Phoenix) to confirm computation of dollar amount for potential resolution of Partridge informal cure objection | 0.10 | 55.00 |

Invoice No.:    5578625                                                        Page  45
Matter No.:     157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/11/20 | Nicholas E. Ballen | Review (0.10) of backup from I. Gold (Allen Matkins) re Weingarten and WRI JT cure objection and follow-up (0.20) with I. Gold (Allen Matkins) and P. Bellot (Phoenix) respectively re the same | 0.30 | 165.00 |
| 12/11/20 | Nicholas E. Ballen | Review (0.10) of backup from B. DeRiter (Simon) re Simon Properties cure objection and follow-up (0.10) with B. DeRiter (Simon) and P. Bellot (Phoenix) re same | 0.20 | 110.00 |
| 12/11/20 | Nicholas E. Ballen | Follow-up with R. Miller (Ferry Joseph) and P. Bellot (Phoenix) re EBLR cure objection and progress resolving the same | 0.10 | 55.00 |
| 12/11/20 | Nicholas E. Ballen | Review of backup and landlord reconciliation from A. Neiwirth (Quintairos) re Puffin Management cure objection | 0.30 | 165.00 |
| 12/11/20 | Nicholas E. Ballen | Review (0.40) of various Phoenix reconciliation charts for cure objections and ongoing correspondence (0.20) with P. Bellot (Phoenix) re status of outstanding cure objection reconciliations and related matters | 0.60 | 330.00 |
| 12/11/20 | Eric J. Howe | Email with R. Nussbaum, counsel to Paradise Square landlord, regarding potential sale of equipment | 0.30 | 252.00 |
| 12/11/20 | Eric J. Howe | Review and analyze issues related to ABC agreements | 0.60 | 504.00 |
| 12/11/20 | Eric J. Howe | Review and comment on lease amendments | 0.50 | 420.00 |
| 12/11/20 | Eric J. Howe | Review and comment on lease amendments | 0.30 | 252.00 |
| 12/11/20 | Eric J. Howe | Analyze lease designation rights and sale order | 0.70 | 588.00 |
| 12/11/20 | Peter D. Kieselbach | Analyze APA and sale order provisions regarding assumed contract and lease liabilities | 0.50 | 307.50 |
| 12/11/20 | Steven M. Levick | Reviewing lease amendment for location 7789. | 0.80 | 360.00 |
| 12/11/20 | Daniel D. McCawley | Review Landlord comments to proposed Amendments. | 0.40 | 316.00 |
| 12/14/20 | Nicholas E. Ballen | Follow-up with D. Brogan (Bayard), R. Mersky (Monzack), R. Miller (Ferry Joseph) and M. Martinez (Saul) re status of landlord reconciliations or other responses on Westwood, Kimco Realty, EBLR and Shiloh Station cure objections | 0.40 | 220.00 |
| 12/14/20 | Nicholas E. Ballen | Analysis of original and newly-revised Petinos cure objection reconciliation chart and related backup provided by Phoenix | 0.40 | 220.00 |
| 12/14/20 | Nicholas E. Ballen | Review of cure objections tracking chart and follow-up with P. Wu (GT) re revisions to same | 0.30 | 165.00 |
| 12/14/20 | Nicholas E. Ballen | Review (0.20) of Phoenix reconciliation re Gator cure objection and correspondence (0.10) with J. Weaver (J. Weaver Law) re | 0.30 | 165.00 |

Invoice No.:      5578625                                                                    Page  46
Matter No.:       157998.010800

Description of Professional Services Rendered

|  |  | the same |  |  |
|---|---|---|---|---|
| 12/14/20 | Nicholas E. Ballen | Follow-up and feedback to P. Wu (GT) on research on certain fees for cure objection discussions | 0.20 | 110.00 |
| 12/14/20 | Nicholas E. Ballen | Ongoing correspondence with P. Bellot (Phoenix) re status and contents of cure objection reconciliations and related matters | 0.50 | 275.00 |
| 12/14/20 | Nicholas E. Ballen | Review (0.20) of Phoenix reconciliation and backup re Cocowalk cure objection, correspondence (0.30) with D. Pollack (Ballard) re Cocowalk cure objection and related follow-up (0.30) with R. Gayle and P. Bellot (Phoenix) | 0.80 | 440.00 |
| 12/14/20 | Nicholas E. Ballen | Call with P. Bellot (Phoenix) re cure objections and reconciliations therefor, in particular for the Petinos and Cocowalk objections | 0.40 | 220.00 |
| 12/14/20 | Nicholas E. Ballen | Review (0.40) of leases and lease amendments relating to certain cure objections available in case file and requests (0.10) to P. Bellot (Phoenix) and S. Levick (GT) for complete copies of all leases, amendments and other related documents relating to cure objections | 0.50 | 275.00 |
| 12/14/20 | Danny Duerdoth | Draft second omnibus rejection of unexpired leases and executory contract motion | 1.20 | 522.00 |
| 12/14/20 | Danny Duerdoth | Research whether the Debtors can assume executory contract | 0.10 | 43.50 |
| 12/14/20 | Steven M. Levick | Discussing leases with real estate team | 0.50 | 225.00 |
| 12/14/20 | Daniel D. McCawley | Correspondence regarding lease amendment issues. | 0.40 | 316.00 |
| 12/14/20 | Patrick Wu | Review and update cure objection information for Kimco Realty (0.1); review and update cure objection information for Westwood Plaza, LLC (0.1); review and update adequate assurance information for Partridge Equity Group (0.1); review and update informal objection from local Texas Tax Authorities (0.1); confer with N. Ballen regarding cure objections (0.1); review and update cure objection information for FRIT Cocowalk Owners, LLC (0.1); review and update cure objection information for Shiloh Station LLC (0.1) | 0.70 | 350.00 |
| 12/15/20 | Nicholas E. Ballen | Drafting of further response to D. Pollack (Ballard) re Cocowalk cure objection | 0.30 | 165.00 |
| 12/15/20 | Nicholas E. Ballen | Analysis of Cigna cure objection compared to backup thereon provided by D. Mayer (YouFit) | 0.30 | 165.00 |
| 12/15/20 | Nicholas E. Ballen | Analysis (0.20) of prepetition lease | 0.40 | 220.00 |

Invoice No.:    5578625                                                      Page  47
Matter No.:    157998.010800

<u>Description of Professional Services Rendered</u>

|  |  | | | |
|---|---|---|---|---|
|  |  | amendment and other backup re Promenade cure objection and summary (0.20) of debtors' position thereon, for use in discussions with B. Sullivan (Sullivan) re Promenade cure objection |  |  |
| 12/15/20 | Nicholas E. Ballen | Call with E. Howe (GT) re status of cure objections and discussions thereon | 0.30 | 165.00 |
| 12/15/20 | Nicholas E. Ballen | Calls with P. Bellot (Phoenix) re various cure objections and Phoenix analysis thereof | 0.60 | 330.00 |
| 12/15/20 | Nicholas E. Ballen | Follow-up with R. Miller (Ferry Joseph), I. Gold (Allen Matkins) and R. Mersky (Monzack) re EBLR, Weingarten/WRI, Kimco Realty and Petinos cure objections and status of landlord responses thereon | 0.40 | 220.00 |
| 12/15/20 | Nicholas E. Ballen | Call with M. Scott (Kelley Drye) re Regency Centers cure objection | 0.20 | 110.00 |
| 12/15/20 | Nicholas E. Ballen | Revisions to cure objections chart | 0.20 | 110.00 |
| 12/15/20 | Nicholas E. Ballen | Review (0.20) of Phoenix analysis of SCC /RPT cure objection and correspondence (0.10) with S. Fleischer (Barclay) re same | 0.30 | 165.00 |
| 12/15/20 | Nicholas E. Ballen | Call and follow-up correspondence with A. Neiwirth (Quintairos) re Puffin Management cure objection | 0.40 | 220.00 |
| 12/15/20 | Nicholas E. Ballen | Call with J. Lemkin (Stark) re Gator Argate, Gateway Retail and Gator Green cure objection | 0.20 | 110.00 |
| 12/15/20 | Nicholas E. Ballen | Review of Phoenix reconciliation analysis for Selig cure objection | 0.20 | 110.00 |
| 12/15/20 | Nicholas E. Ballen | Review of Phoenix reconciliation re Shiloh Station cure objection and follow-up with M. Martinez (Saul) re same | 0.10 | 55.00 |
| 12/15/20 | Nicholas E. Ballen | Ongoing correspondence with P. Bellot and R. Gayle (Phoenix) re status and content of Phoenix analysis for cure objections and related matters | 0.50 | 275.00 |
| 12/15/20 | Nicholas E. Ballen | Further review of certain leases and amendments thereto | 0.30 | 165.00 |
| 12/15/20 | Nicholas E. Ballen | Message for and follow-up correspondence with J. Wisler (Connolly) re Cigna cure objection, including request for specific sale order language to resolve objection | 0.20 | 110.00 |
| 12/15/20 | Nicholas E. Ballen | Review of Phoenix reconciliation for Gator Argate, Gateway Retail and Gator Green cure objection | 0.10 | 55.00 |
| 12/15/20 | Danny Duerdoth | Research whether Debtors can assign executory contracts. | 1.80 | 783.00 |
| 12/15/20 | Eric J. Howe | Telephone conference with N. Ballen to discuss cure objections (.3); telephone conference with R. Gayle to discuss cure objections and reconciliations (.3); telephone conferences (three) with M. Schriro (counsel to Bethany Station | 1.70 | 1,428.00 |

Invoice No.:    5578625                                                              Page  48
Matter No.:    157998.010800

<u>Description of Professional Services Rendered</u>

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | landlord) regarding cure objection (.4); analyze multiple cure objections and reconciliation of same from company (.7) |  |  |
| 12/15/20 | Steven M. Levick | Drafting and reviewing lease amendment for location 7446 and kimco leases | 1.00 | 450.00 |
| 12/15/20 | Daniel D. McCawley | Review lease amendment issues; review and revise Amendments to Lease. | 1.20 | 948.00 |
| 12/15/20 | Patrick Wu | Update cure objection information regarding EBLR, LLC (0.1); e-mail N. Ballen cure objection information regarding Partridge Equity Group I, LLC (0.1); e-mail N. Ballen cure objection information regarding PMAT Algiers Plaza (0.1); confer with P. Kieselbach regarding sale objections (0.1); confer with N. Ballen on status of cure objections (0.1); confer with N. Ballen on outstanding cure objections (0.7) | 1.20 | 600.00 |
| 12/16/20 | Nicholas E. Ballen | Call with P. Bellot (Phoenix) re status of certain cure objections | 0.20 | 110.00 |
| 12/16/20 | Nicholas E. Ballen | Review (0.20) of new documentation received from R. Mersky (Monzack) re Kimco Realty objection and follow-up (0.10) re same with P. Bellot (Phoenix) and R. Merksy (Monzack) respectively | 0.30 | 165.00 |
| 12/16/20 | Nicholas E. Ballen | Review (0.30) of new reconciliation analysis from Phoenix re Promenade cure objection and prepetition lease amendment thereon and summary (0.30) to B. Sullivan (Sullivan) re new analysis and effect on cure objection discussions | 0.60 | 330.00 |
| 12/16/20 | Nicholas E. Ballen | Ongoing correspondence with P. Bellot (Phoenix) re various cure objections and related matters | 0.50 | 275.00 |
| 12/16/20 | Nicholas E. Ballen | Call with E. Howe (GT) re summary of status of cure objection discussions | 0.70 | 385.00 |
| 12/16/20 | Nicholas E. Ballen | Further revisions to cure objection chart, including draft new summaries re status of negotiations and substantial revisions to other content as well as format | 1.00 | 550.00 |
| 12/16/20 | Nicholas E. Ballen | Review (0.40) of revised Phoenix analysis of Midlo cure objection and prepetition lease amendment, and summary (0.20) of debtors' revised position, in light of new analysis and backup, on cure and related matters for N. McCullagh (Spotts Fain) | 0.60 | 330.00 |
| 12/16/20 | Nicholas E. Ballen | Follow-up with S. Fleischer (Barclay), R. Miller (Ferry Joseph) and J. Wislery (Connolly) re SCC/RPT, EBLR and Cigna cure objections | 0.20 | 110.00 |
| 12/16/20 | Nicholas E. Ballen | Analysis of Westwood cure objection in response to inquiry from S. Bookhardt (GT) re effect of cure objection and | 0.50 | 275.00 |

Invoice No.:  5578625                                                        Page  49
Matter No.:   157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | bankruptcy case generally on debtors' tenant allowance demand against Westwood | | |
| 12/16/20 | Nicholas E. Ballen | Call with E. Howe (GT) re status of cure objections generally | 0.10 | 55.00 |
| 12/16/20 | Nicholas E. Ballen | Call with J. Leggett (Bast Amron) re status and resolution of Margate informal cure objection | 0.20 | 110.00 |
| 12/16/20 | Eric J. Howe | Telephone conference with N. Ballen (GT) to discuss cure objections and resolutions (1.0); review and analyze cure objections and resolutions (1.3) | 2.30 | 1,932.00 |
| 12/16/20 | Steven M. Levick | Drafting and reviewing lease amendment for the following locations: 7444, 2602, 7360, 7788, 7765, 7762, 7360, 7369 and 7334 | 5.40 | 2,430.00 |
| 12/16/20 | Daniel D. McCawley | Assist with drafting lease amendments. | 1.20 | 948.00 |
| 12/16/20 | Cushla E. Talbut | Lease amendments to locations 7788, 7762 and 7444. | 3.60 | 1,638.00 |
| 12/16/20 | Patrick Wu | Review and update information regarding the cure objection of Kimco Realty (0.1); review and update information regarding the cure objection of Shiloh Station LLC (0.1); review correspondence and update information regarding the cure objection of Puffin Management, Inc. (0.2); review and update information regarding the cure objection of Midlo Properties, LLC (0.1); review and update information regarding the cure objection of Weingarten Realty investors and WRI JT Northridge, LP (0.1). | 0.60 | 300.00 |
| 12/17/20 | Nicholas E. Ballen | Call with J. Leshaw (Cousins Law) re Carrollwood cure objection | 0.30 | 165.00 |
| 12/17/20 | Nicholas E. Ballen | Call with N. McCullagh (Spotts Fain) re Midlo cure and sale objection | 0.30 | 165.00 |
| 12/17/20 | Nicholas E. Ballen | Update from R. Gayle (Phoenix) re plan for January rents | 0.10 | 55.00 |
| 12/17/20 | Nicholas E. Ballen | Ongoing correspondence with P. Bellot (Phoenix) re updates to cure objection analysis and related matters | 0.60 | 330.00 |
| 12/17/20 | Nicholas E. Ballen | Follow-up with B. DeRiter (Simon), R. Gold (FBT Law), S. Arden (Arden Law) and D. Brogan (Bayard) re status of landlord responses on Simon Properties, Washington, Selig and Westwood cure objections | 0.50 | 275.00 |
| 12/17/20 | Nicholas E. Ballen | Call with P. Bellot (Phoenix) re status of various cure objections | 0.30 | 165.00 |
| 12/17/20 | Nicholas E. Ballen | Review of numerous newly-executed postpetition lease amendments from P. Bellot (Phoenix) for various landlords | 0.80 | 440.00 |
| 12/17/20 | Nicholas E. Ballen | Updates to cure objection tracking chart | 0.20 | 110.00 |

Invoice No.:    5578625                                                        Page  50
Matter No.:     157998.010800

<u>Description of Professional Services Rendered</u>

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | based on postpetition lease amendments | | |
| 12/17/20 | Nicholas E. Ballen | Call with R. Mersky (Monzack) re Kimco and Petinos sale objections | 0.40 | 220.00 |
| 12/17/20 | Steven M. Levick | Drafting, reviewing and revising lease amendments for locations 7369, 7339, 7760, 7334, 7438, 7362 and 7765. | 0.10 | 45.00 |
| 12/17/20 | Daniel D. McCawley | Correspondence regarding open lease amendment issues. | 0.80 | 632.00 |
| 12/17/20 | Patrick Wu | Analyze cure objection information (1.6); research allowing late fees in cure claims (1.5) | 3.10 | 1,550.00 |
| 12/18/20 | Nicholas E. Ballen | Call with N. McCullagh (Spotts Fain) re Midlo cure objection | 0.30 | 165.00 |
| 12/18/20 | Nicholas E. Ballen | Call with P. Bellot (Phoenix) re Promenade and other cure objections | 0.30 | 165.00 |
| 12/18/20 | Nicholas E. Ballen | Call with E. Howe re cure objections and related matters | 0.10 | 55.00 |
| 12/18/20 | Nicholas E. Ballen | Review (0.20) of further response and new backup from S. Fleischer (Barclay) re SCC/RPT cure objection and follow-up (0.10) re same with S. Fleischer (Barclay) and P. Bellot (Phoenix) | 0.30 | 165.00 |
| 12/18/20 | Nicholas E. Ballen | Call with D. Brogan (Bayard) re Westwood cure objection | 0.30 | 165.00 |
| 12/18/20 | Nicholas E. Ballen | Further analysis of case law on interest and late fees in cure amounts, including cases provided by counsel for certain landlords as well as supplemental research re the same | 0.80 | 440.00 |
| 12/18/20 | Nicholas E. Ballen | Calls and messages to Amex re debit/ACH hold issue | 0.50 | 275.00 |
| 12/18/20 | Nicholas E. Ballen | Call and follow-up with B. Sullivan (Sullivan Law) re Promenade cure objection | 0.40 | 220.00 |
| 12/18/20 | Steven M. Levick | Drafting, reviewing and revising lease amendments for locations 7339, 7438, 7760, 7334, 7394, 7362, and 2602. | 4.50 | 2,025.00 |
| 12/18/20 | Daniel D. McCawley | Review Lease Amendments; correspondence regarding open issues. | 0.70 | 553.00 |
| 12/18/20 | Cushla E. Talbut | Draft ease amendments for locations 7760 Garland and 7438 Quail Roost (Miami, FL) | 3.10 | 1,410.50 |
| 12/18/20 | Patrick Wu | Research validity of late fees in cure amount (.2); Review (0.3) and update (0.1) information regarding the cure objection of SCC Market Square LLC and RPT Realty, L.P.; review (0.2) and update (0.1) information regarding the cure objection of Westwood Plaza, LLC; review (0.3) and update (0.1) information regarding the cure objection of Simon Property Group | 1.30 | 650.00 |
| 12/21/20 | Nicholas E. Ballen | Calls with N. McCullagh (Spotts Fain) re Midlo cure objection | 0.60 | 330.00 |
| 12/21/20 | Nicholas E. Ballen | Review of additional postpetition lease | 0.40 | 220.00 |

Invoice No.:    5578625

Matter No.:     157998.010800

Page  51

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| | | amendments and related leases | | |
| 12/21/20 | Danny Duerdoth | Draft second omnibus rejection of unexpired leases and executory contract motion | 3.40 | 1,479.00 |
| 12/21/20 | Eric J. Howe | Review and comment on proposed lease amendments | 0.80 | 672.00 |
| 12/21/20 | Steven M. Levick | Drafting, reviewing and revising lease amendments for locations 7336, 7369, 7730, 7908, 7438, 7760 and 7789. | 1.30 | 585.00 |
| 12/21/20 | Daniel D. McCawley | Review lease amendment issues; correspondence regarding open lease amendment issues. | 0.40 | 316.00 |
| 12/21/20 | Patrick Wu | Review the redline of the proposed sale order from Washington Prime Group Inc. (0.3); analyze informal cure objections (2.2) | 2.50 | 1,250.00 |
| 12/22/20 | Nicholas E. Ballen | Follow-up with J. Wisler (Connolly) re Cigna cure objection in light of latest draft sale order | 0.20 | 110.00 |
| 12/22/20 | Nicholas E. Ballen | Call with N. McCullagh (Spotts Fain) re Midlo cure objection | 0.30 | 165.00 |
| 12/22/20 | Nicholas E. Ballen | Review of additional postpetition lease amendment | 0.40 | 220.00 |
| 12/22/20 | Nicholas E. Ballen | Review of new backup and reconciliation from Simon Properties re Simon Properties cure objection | 0.30 | 165.00 |
| 12/22/20 | Danny Duerdoth | Draft motion for rejection of executory contracts and leases. | 0.70 | 304.50 |
| 12/22/20 | Danny Duerdoth | Revise second omnibus motion for rejection of executory contracts and leases. | 1.00 | 435.00 |
| 12/22/20 | Danny Duerdoth | Draft declaration in support of motion for rejection of executory contracts and leases. | 1.00 | 435.00 |
| 12/22/20 | Sara Hoffman | Review/revise draft rejection motion (4.4); review draft declaration re: same (0.8). | 5.20 | 4,472.00 |
| 12/22/20 | Eric J. Howe | Telephone conferences (2) with R. Gayle to discuss lease rejections (.5); review and comment on rejection motion (.3) | 0.80 | 672.00 |
| 12/22/20 | Steven M. Levick | Drafting, reviewing and revising lease amendments for locations 7369, 7730, 7751, 7438, 7455, 7335, 7336, 7757, 7908 and 7789. | 4.70 | 2,115.00 |
| 12/22/20 | Daniel D. McCawley | Review Landlord comments to Lease Amendments. | 0.60 | 474.00 |
| 12/22/20 | Dennis A. Meloro | Email with D. Klauder, E. Howe re: JEM lease/cure. | 0.10 | 110.00 |
| 12/22/20 | Nancy A. Peterman | Review lease rejection/assumption procedures in sale order/TSA. | 0.70 | 805.00 |
| 12/22/20 | Jeffrey M. Wolf | Conference call with Winston team, Ms. Peterman  (GT), Messrs. Howe  (GT) and Daddario re: TSA (.8).  Follow teleconference up with Ms. Peterman  (GT) and Mr. Howe  (GT) (.3) and e-communicaiton with Mr. Daddario  (.1). | 1.80 | 1,791.00 |

Invoice No.:     5578625                                                                          Page  52
Matter No.:      157998.010800

Description of Professional Services Rendered

|            |                    | Attention to lease rejection and sale of drafts (.6)                                                                                                                                                                                                                                                                                                                                                          |      |          |
|------------|--------------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
| 12/22/20   | Patrick Wu         | Analyze the informal cure objections                                                                                                                                                                                                                                                                                                                                                                         | 1.60 | 800.00   |
| 12/23/20   | Nicholas E. Ballen | Review of additional postpetition lease amendments                                                                                                                                                                                                                                                                                                                                                           | 0.30 | 165.00   |
| 12/23/20   | Nicholas E. Ballen | Confirmation of resolution of Selig cure objection with S. Arden (Arden Law)                                                                                                                                                                                                                                                                                                                                 | 0.20 | 110.00   |
| 12/23/20   | Danny Duerdoth     | Draft declaration in support of motion for rejection of executory contracts and leases.                                                                                                                                                                                                                                                                                                                      | 0.40 | 174.00   |
| 12/23/20   | Danny Duerdoth     | Revise second omnibus motion for rejection of executory contracts and leases.                                                                                                                                                                                                                                                                                                                                | 2.40 | 1,044.00 |
| 12/23/20   | Sara Hoffman       | Review of draft second omnibus rejection motion and related supporting declaration (0.5); review emails from E. Howe re: same (0.2); review procedures order (0.2); reply email re: modifying draft omnibus rejection motion (0.1); review revised draft of second omnibus rejection motion (1.8); review revised draft of Gleason declaration in support of second omnibus rejection motion (0.5). | 3.30 | 2,838.00 |
| 12/23/20   | Eric J. Howe       | Review and comment on lease rejection motion                                                                                                                                                                                                                                                                                                                                                                 | 0.30 | 252.00   |
| 12/23/20   | Eric J. Howe       | Review and comment on lease amendments                                                                                                                                                                                                                                                                                                                                                                       | 0.30 | 252.00   |
| 12/23/20   | Eric J. Howe       | Telephone conference with R. Gayle (Phoenix) regarding landlord and rent issues                                                                                                                                                                                                                                                                                                                              | 0.40 | 336.00   |
| 12/23/20   | Steven M. Levick   | Drafting, reviewing and revising lease amendments for locations 7438, 7751 and 7455.                                                                                                                                                                                                                                                                                                                         | 2.00 | 900.00   |
| 12/23/20   | Daniel D. McCawley | Review Landlord comments to Lease Amendment drafts.                                                                                                                                                                                                                                                                                                                                                          | 0.70 | 553.00   |
| 12/24/20   | Danny Duerdoth     | Revise second omnibus motion for rejection of executory contracts and leases.                                                                                                                                                                                                                                                                                                                                | 0.40 | 174.00   |
| 12/24/20   | Danny Duerdoth     | Revise form motion for rejection of executory contracts and leases.                                                                                                                                                                                                                                                                                                                                          | 0.10 | 43.50    |
| 12/26/20   | Eric J. Howe       | Revise motion to reject leases                                                                                                                                                                                                                                                                                                                                                                                | 0.50 | 420.00   |
| 12/28/20   | Nicholas E. Ballen | Call (0.20) with P. Kieselbach (GT) re landlord request for adequate assurance information and drafting (0.10) of response thereto                                                                                                                                                                                                                                                                            | 0.30 | 165.00   |
| 12/28/20   | Nicholas E. Ballen | Review of and agreement with service/notice instructions to Donlin for second omnibus rejection motion                                                                                                                                                                                                                                                                                                       | 0.10 | 55.00    |
| 12/28/20   | Danny Duerdoth     | Email DRC regarding service for second omnibus motion rejecting leases.                                                                                                                                                                                                                                                                                                                                      | 0.40 | 174.00   |
| 12/28/20   | Sara Hoffman       | Review of emails re: second omnibus rejection motion and adequate assurance requests.                                                                                                                                                                                                                                                                                                                        | 1.00 | 860.00   |
| 12/28/20   | Eric J. Howe       | Review and revise motion to reject contracts (.6); email with R. Gayle (Phoenix) and B. Gleason (CRO) regarding rejection motion (.2)                                                                                                                                                                                                                                                                        | 0.80 | 672.00   |

Invoice No.:     5578625                                                      Page 53
Matter No.:      157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/28/20 | Steven M. Levick | Drafting, reviewing and revising lease amendments for locations 7336 and 7760. | 0.20 | 90.00 |
| 12/28/20 | Daniel D. McCawley | Review open lease amendment issues. | 0.30 | 237.00 |
| 12/28/20 | Dennis A. Meloro | Review, revise, file second omnibus rejection motion (.8); emails with E. Howe, S. Hoffman re: same (.2). | 1.00 | 1,100.00 |
| 12/28/20 | Dennis A. Meloro | Emails with DRC and D. Duerdoth re: service of omnibus rejection motion. | 0.20 | 220.00 |
| 12/29/20 | Nicholas E. Ballen | Follow-up call with B. Sullivan (Sullivan Law) re Promenade cure objection | 0.30 | 165.00 |
| 12/29/20 | Nicholas E. Ballen | Follow-up correspondence (0.20) with P. Bellot (Phoenix) on backup re Promenade cure objection and review (0.10) of additional document received | 0.30 | 165.00 |
| 12/29/20 | Eric J. Howe | Review and comment on lease surrender letter | 0.30 | 252.00 |
| 12/29/20 | Peter D. Kieselbach | Review landlord correspondence and objection regarding adequate assurance (.2); email to C. Schreiber and L. Krucks regarding adequate assurance request (.3); email correspondence with N. Ballen regarding same (.1) | 0.60 | 369.00 |
| 12/29/20 | Patrick Wu | Analyze cure objection information of Promenade Plaza Partnership | 0.30 | 150.00 |
| 12/30/20 | Nicholas E. Ballen | Response to R. Cohen (Richard Cohen Law) landlord inquiry re designation list coverage | 0.20 | 110.00 |

Total Hours:        168.00

Total Amount:      $ 100,164.50

Invoice No.:    5578625                                                                 Page  54
Matter No.:    157998.010800

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 835,

LEASES AND EXECUTORY CONTRACTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Eric J. Howe | 17.20 | 840.00 | 14,448.00 |
| Bruce I. March | 1.10 | 1,100.00 | 1,210.00 |
| Daniel D. McCawley | 12.70 | 790.00 | 10,033.00 |
| Dennis A. Meloro | 2.50 | 1,100.00 | 2,750.00 |
| Nancy A. Peterman | 0.70 | 1,150.00 | 805.00 |
| Jeffrey M. Wolf | 1.80 | 995.00 | 1,791.00 |
| Nicholas E. Ballen | 38.80 | 550.00 | 21,340.00 |
| Zachary O. Bazara | 5.20 | 475.00 | 2,470.00 |
| Danny Duerdoth | 13.30 | 435.00 | 5,785.50 |
| Sara Hoffman | 11.70 | 860.00 | 10,062.00 |
| Peter D. Kieselbach | 3.10 | 615.00 | 1,906.50 |
| Steven M. Levick | 41.70 | 450.00 | 18,765.00 |
| Cushla E. Talbut | 6.70 | 455.00 | 3,048.50 |
| Patrick Wu | 11.50 | 500.00 | 5,750.00 |
| Totals: | 168.00 | 596.22 | $    100,164.50 |

Invoice No.:    5578625                                                          Page  55
Matter No.:    157998.010800

<u>Description of Professional Services Rendered</u>

TASK CODE:        836        SCHEDULES AND STATEMENTS

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/01/20 | Nicholas E. Ballen | Correspondence with A. Mink (Phoenix) and Phoenix team re question regarding SOFA | 0.20 | 110.00 |
| 12/01/20 | Nicholas E. Ballen | Analysis legal issues related to SOFA | 0.30 | 165.00 |
| 12/01/20 | Nicholas E. Ballen | Correspondence with P. Wu (GT) regarding research on SOFA issues. | 0.20 | 110.00 |
| 12/01/20 | Nicholas E. Ballen | Correspondence with E. Howe (GT) re insider analysis | 0.20 | 110.00 |
| 12/01/20 | Eric J. Howe | Analyze issues related to payments listed on schedules | 0.80 | 672.00 |
| 12/02/20 | Nicholas E. Ballen | Follow-up correspondence with A. Mink (Phoenix) and K. Wagner (Donlin) re questions on SOFA part 2 items 3 and 4 | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Analysis (0.10) of new issue re SOFA and correspondence (0.10) with E. Howe re same | 0.20 | 110.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence to K. Wagner (Donlin) re correction of landlord address on draft schedules/statements | 0.10 | 55.00 |
| 12/02/20 | Patrick Wu | Research regarding SOFA issues | 2.10 | 1,050.00 |
| 12/03/20 | Nicholas E. Ballen | Review of research results regarding SOFA issues | 0.30 | 165.00 |
| 12/03/20 | Nicholas E. Ballen | Correspondence (0.20) with A. Mink (Phoenix) and K. Wagner (Donlin) re SOFA part 2 and inquiries thereon and correspondence (0.20) with Phoenix team and D. Mayer (YouFit) re global notes | 0.40 | 220.00 |
| 12/03/20 | Nicholas E. Ballen | Call with D. Mayer (YouFit), A. Mink (Phoenix), M. Karbiner (Phoenix), K. Doyle (Phoenix), E. Howe (GT), A. Logan (Donlin) and K. Wagner (Donlin) re outstanding items for schedules/statements | 1.00 | 550.00 |
| 12/03/20 | Eric J. Howe | Telephone conference(partial)  with Phoenix team (K. Doyle, M. Karbiner, A. Mink), Donlin team (K. Wagner, A. Logan), and N. Ballen (GT) to discuss schedules and statements | 0.70 | 588.00 |
| 12/03/20 | Eric J. Howe | Analyze legal issues regarding insiders and schedules | 0.70 | 588.00 |
| 12/04/20 | Nicholas E. Ballen | Instructions to and correspondence with K. Wagner (Donlin) and Donlin team re revising certain line items on the schedules/statements | 0.10 | 55.00 |
| 12/04/20 | Nicholas E. Ballen | Review of most recent draft of schedules/statements | 0.80 | 440.00 |
| 12/04/20 | Nicholas E. Ballen | Review of and correspondence re suggested change to schedules/statements | 0.10 | 55.00 |

Invoice No.:     5578625                                                              Page 56
Matter No.:      157998.010800

Description of Professional Services Rendered

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | from D. Mayer (YouFit) and A. Mink (Phoenix) to treatment of sales taxes and related matters | | |
| 12/04/20 | Nicholas E. Ballen | Drafting (0.10) of cover page for schedules/statements and instructions (0.10) to P. Wu (GT) re same | 0.20 | 110.00 |
| 12/04/20 | Nicholas E. Ballen | Review of content for global notes provided by D. Mayer (YouFit) and A. Mink (Phoenix) | 0.40 | 220.00 |
| 12/04/20 | Nicholas E. Ballen | Drafting of global notes | 4.90 | 2,695.00 |
| 12/04/20 | Nicholas E. Ballen | Correspondence with D. Meloro, S. Bratton and W. Cathers (GT) and A. Logan and K. Wagner (Donlin) re timing of completion of schedules/statements and filing thereof | 0.20 | 110.00 |
| 12/04/20 | Nicholas E. Ballen | Follow-up with D. Mayer (YouFit), A. Mink (Phoenix) and K. Wagner (Donlin) to confirm various points re schedules/statements for purpose of drafting global notes | 0.30 | 165.00 |
| 12/04/20 | Sandy Bratton | Prepare Schedules and Statements of Financial Affairs for numerous debtors for filing | 1.50 | 562.50 |
| 12/04/20 | Eric J. Howe | Telephone conference with M. Karbiner, A. Mink, and D. Doyle to discuss schedules and statements (.9); review schedules and statements legal issues (.5) | 1.40 | 1,176.00 |
| 12/04/20 | Dennis A. Meloro | Call with E. Howe re: schedules/statements. | 0.10 | 110.00 |
| 12/04/20 | Patrick Wu | Research global notes on schedules and SOFAs (.3); organize schedules and statements (0.2); confer with S. Bratton regarding the preparation of schedules and statements (0.1); correspondence with S. Bratton regarding the preparation of schedules and statements (0.4) | 1.00 | 500.00 |
| 12/05/20 | Sandy Bratton | Prepare schedules and Statements of Financial Affairs for numerous debtors for filing | 1.60 | 600.00 |
| 12/05/20 | Sara Hoffman | Review draft Global Notes (1.5); provide N. Ballen comments to the same (0.4); review emails with comments from Phoenix professionals (M. Karbiner, P. Bellot, A. Mink) (0.4); email N. Ballen re: same (0.3). | 2.60 | 2,236.00 |
| 12/05/20 | Eric J. Howe | Review and comment on global notes to schedules and statements | 0.50 | 420.00 |
| 12/06/20 | Sara Hoffman | Update Global Notes for SOALs/SOFAs (2.4); review emails re: same (0.5); revise draft Global Notes (0.6); call with A. Mink re: Global Notes (0.3); further revise draft Global Notes (0.5); email final version of Global Notes to B. Gleason and Donlin | 4.50 | 3,870.00 |

Invoice No.:    5578625                                                    Page 57
Matter No.:    157998.010800

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
| | | Recano for approval and incorporation into final form of SOALs and SOFAs (0.2). | | |
| 12/06/20 | Eric J. Howe | Telephone conference with M. Karbiner regarding revisions to schedules (.2); emails (3) to Phoenix team regarding revisions to schedules and global notes (.8); emails (3) with S. Hoffman regarding same (.4) | 1.40 | 1,176.00 |
| 12/06/20 | Dennis A. Meloro | Call with N. Ballen re: schedules and statements (.2); email with S. Bratton re: same (.1). | 0.30 | 330.00 |
| 12/06/20 | Dennis A. Meloro | Review schedules/SOFAs in preparation for filing. | 2.20 | 2,420.00 |
| 12/07/20 | Nicholas E. Ballen | Call with S. Bratton (GT) re filing of schedules/statements and related matters | 0.40 | 220.00 |
| 12/07/20 | Sandy Bratton | Correspond with N. Ballen, D. Meloro and W. Cathers of GT and K. Wagner of Donlin Recano regarding status of Schedules and Statements of Financial Affairs (.8); electronically file Schedules and Statements of Financial Affairs for numerous debtors in main jointly administered case (6.4) | 7.20 | 2,700.00 |
| 12/07/20 | Wendy Cathers | File Schedules and Statements of Financial Affairs with the Court (5.6); download the Schedules and Statements of Financial Affairs for printing and delivery to the Trustee (Hannah McCollum) per her request (4.6). | 10.20 | 3,213.00 |
| 12/07/20 | Sara Hoffman | Review emails from DRC re: final forms of SOALs and SOFAs. | 0.50 | 430.00 |
| 12/07/20 | Eric J. Howe | Finalize schedules and statements | 0.30 | 252.00 |
| 12/07/20 | Dennis A. Meloro | Review schedules/statements, coordinate filing of same. | 4.20 | 4,620.00 |
| 12/08/20 | Nicholas E. Ballen | Request (0.20) to A. Mink (Phoenix) and K. Wagner (Donlin); call (0.10) with A. Mink (Phoenix) re the same, and review (0.30) of revised YF Suwanee schedules/statements | 0.60 | 330.00 |
| 12/08/20 | Sandy Bratton | Electronically file Schedules and Statements of Financial Affairs in numerous individual cases | 4.80 | 1,800.00 |
| 12/08/20 | Wendy Cathers | Prepare Notice of Withdrawal of certain documents filed (.4); file Schedules and Statements of Financial Affairs with the Court (2.0); send documents to vendor for preparation of binder for the Trustee (.8); prepare Table of Contents and cover for binder for the Trustee (.4); file Schedules and Statements of Financial Affairs in individual cases (3.4). | 7.00 | 2,205.00 |
| 12/08/20 | Dennis A. Meloro | Confer with S. Bratton and W. Cathers re: schedules and statements. | 0.30 | 330.00 |

Invoice No.:      5578625                                                                Page  58
Matter No.:      157998.010800

<u>Description of Professional Services Rendered</u>

| | | | | |
|---|---|---|---|---|
| 12/11/20 | Eric J. Howe | Analyze data regarding insider payments | 0.30 | 252.00 |
| 12/16/20 | Dennis A. Meloro | Call with Phoenix and E. Howe in preparation for 12/17 section 341 meeting. | 0.30 | 330.00 |

Total Hours:      67.50

Total Amount:      $ 38,480.50

<u>TIMEKEEPER SUMMARY FOR TASK CODE 836</u>,

SCHEDULES AND STATEMENTS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Eric J. Howe | 6.10 | 840.00 | 5,124.00 |
| Dennis A. Meloro | 7.40 | 1,100.00 | 8,140.00 |
| Nicholas E. Ballen | 11.00 | 550.00 | 6,050.00 |
| Sara Hoffman | 7.60 | 860.00 | 6,536.00 |
| Patrick Wu | 3.10 | 500.00 | 1,550.00 |
| Sandy Bratton | 15.10 | 375.00 | 5,662.50 |
| Wendy Cathers | 17.20 | 315.00 | 5,418.00 |
| Totals: | 67.50 | 570.08 | $    38,480.50 |

Invoice No.:     5578625                                                                Page  59
Matter No.:     157998.010800

Description of Professional Services Rendered

TASK CODE:        837        UTILITY MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/20 | Nicholas E. Ballen | Correspondence with E. Howe (GT) re utility objection and proposed settlement thereof | 0.10 | 55.00 |
| 12/01/20 | Nicholas E. Ballen | Call with M. Karbiner (Phoenix), D. Mayer (YouFit) and K. Doyle (Phoenix) re utility objection, additional adequate assurance requests and related utility matters | 0.50 | 275.00 |
| 12/01/20 | Nicholas E. Ballen | Call with E. Howe (GT) re ongoing settlement discussions with objecting utilities | 0.20 | 110.00 |
| 12/01/20 | Nicholas E. Ballen | Summary of call with R. Johnson re settlement of utilities objection for lenders' counsel | 0.20 | 110.00 |
| 12/01/20 | Nicholas E. Ballen | Call with M. Karbiner (Phoenix) and Phoenix team re proposed settlement of utility objection | 0.40 | 220.00 |
| 12/01/20 | Nicholas E. Ballen | Call with R. Johnson re utilities objection and potential settlement thereof | 0.10 | 55.00 |
| 12/01/20 | Nicholas E. Ballen | Correspondence with D. Mayer (YouFit) and M. Karbiner (Phoenix) re utilities objection and potential settlement thereof | 0.40 | 220.00 |
| 12/01/20 | Nicholas E. Ballen | Review (0.30) of DIP credit agreement provisions respecting variances and other flexibility, if any, in the budget re utility deposit amounts and correspondence (0.10) with M. Karbiner (Phoenix) re same | 0.40 | 220.00 |
| 12/01/20 | Nicholas E. Ballen | Follow-up correspondence with E. Howe re utilities objection and settlement thereof | 0.10 | 55.00 |
| 12/01/20 | Nicholas E. Ballen | Follow-up call with R. Johnson re settlement of utilities objection | 0.20 | 110.00 |
| 12/01/20 | Nicholas E. Ballen | Follow-up correspondence (0.10) with R. Johnson re utilities objection and review (0.20) of new backup and settlement letter provided thereby | 0.30 | 165.00 |
| 12/01/20 | Sara Hoffman | Review email re: objection to utilities motion. | 0.40 | 344.00 |
| 12/01/20 | Eric J. Howe | Telephone conference with M. Karbiner to discuss utilities deposit | 0.30 | 252.00 |
| 12/01/20 | Dennis A. Meloro | Email with E. Howe and N. Ballen re: adequate assurance issues. | 0.10 | 110.00 |
| 12/01/20 | Dennis A. Meloro | Review Mesa's adequate assurance request. | 0.10 | 110.00 |
| 12/01/20 | Patrick Wu | Review utilities motion objections (0.3); draft certificate of counsel for the utility motion (0.3) | 0.60 | 300.00 |
| 12/02/20 | Nicholas E. Ballen | Review (0.20) of past settlement examples provided by counsel for objecting utilities and summary (0.10) of the same to E. | 0.30 | 165.00 |

Invoice No.:     5578625                                                          Page  60
Matter No.:      157998.010800

Description of Professional Services Rendered

| | | Howe and D. Meloro (GT) | | |
|---|---|---|---|---|
| 12/02/20 | Nicholas E. Ballen | Revisions to draft certification for utilities order | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Follow-up with R. Johnson re settlement of utilities objection | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Drafting of response to new settlement letter from objecting utilities | 0.20 | 110.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with E. Howe (GT) re utilities settlement and utilities order | 0.10 | 55.00 |
| 12/02/20 | Sara Hoffman | Call with N. Ballen re: utilities objection and tasks. | 0.60 | 516.00 |
| 12/02/20 | Eric J. Howe | Email to B. Gleason (CRO) and M. Karbiner (Phoenix) regarding utility deposits | 0.20 | 168.00 |
| 12/02/20 | Eric J. Howe | Analyze issues related to utilities' objections | 0.50 | 420.00 |
| 12/02/20 | Dennis A. Meloro | Review/analysis of FPL supplemental utilities objection. | 0.30 | 330.00 |
| 12/02/20 | Dennis A. Meloro | Call with E. Howe re: utility/adequate assurance issues (.2); email with N. Peterman re: same (.2). | 0.40 | 440.00 |
| 12/03/20 | Eric J. Howe | Multiple (2-3) emails with R. Johnson, counsel to Florida Power and Light, to discuss utility deposits (.3); multiple (2-3) emails with M. Karbiner (Phoenix) and D. Mayer (YouFit) regarding utility deposits (.3) | 0.60 | 504.00 |
| 12/03/20 | Dennis A. Meloro | Review COC and proposed order on utility motion, prepare for filing/submission. | 0.30 | 330.00 |
| 12/04/20 | Nicholas E. Ballen | Response to inquiry from S. Martel (NRG) re utility provider accounts included in case | 0.10 | 55.00 |
| 12/07/20 | Eric J. Howe | Email correspondence with D. Mayer regarding Florida Power and Light | 0.40 | 336.00 |
| 12/08/20 | Nicholas E. Ballen | Follow-up with R. Klein (Southwest Gas) re utility inquiry concerning scope of cases | 0.10 | 55.00 |
| 12/08/20 | Eric J. Howe | Email with R. Johnson, counsel for FPL, and with D. Mayer (YF) regarding utilities bills | 0.30 | 252.00 |
| 12/09/20 | Nicholas E. Ballen | Return call to utility provider Infinity Gas in response to general inquiry re bankruptcy cases | 0.10 | 55.00 |
| 12/11/20 | Nicholas E. Ballen | Analysis (0.20) of documentation provided by D. Mayer (YouFit) re City of Tallahassee utility and Great American Insurance Company utility bond issue and research (0.30) on postpetition efforts to collect on prepetition utility claims against bonds | 0.50 | 275.00 |
| 12/11/20 | Nicholas E. Ballen | Calls in response to inquiry from utility provider Memphis Light, Gas & Water | 0.20 | 110.00 |
| 12/11/20 | Nicholas E. Ballen | Analysis (0.40) re FPL settlement agreement and terms thereof for D. Mayer (YouFit) and E. Howe) and follow-up | 0.80 | 440.00 |

Invoice No.:     5578625
Matter No.:      157998.010800

Page 61

Description of Professional Services Rendered

|            |                    |                                                                                                                                                                               |      |        |
|------------|--------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|
|            |                    | (0.40) with D. Mayer (YouFit) and M. Karbiner (Phoenix), and with R. Johnson (Russell Johnson Law), re wiring of funds in accordance with settlement terms                     |      |        |
| 12/11/20   | Nicholas E. Ballen | Attempts to reach City of Tallahassee utility department re utility bond issue                                                                                                 | 0.30 | 165.00 |
| 12/11/20   | Nicholas E. Ballen | Calls to and message left with Great American Insurance Company re City of Tallahassee utility bond issue                                                                      | 0.20 | 110.00 |
| 12/14/20   | Nicholas E. Ballen | Informal request for information and follow-up re utility bond issue to client contact at City of Tallahassee utility department                                               | 0.20 | 110.00 |
| 12/14/20   | Patrick Wu         | Review and update information from the City of Tallahassee regarding their provision of utility services                                                                       | 0.10 | 50.00  |
| 12/15/20   | Nicholas E. Ballen | Call with Great American Insurance Company re Tallahassee utility bond issue                                                                                                   | 0.20 | 110.00 |
| 12/16/20   | Nicholas E. Ballen | Follow-up call and correspondence to City of Tallahassee re utility bond issue                                                                                                 | 0.10 | 55.00  |
| 12/17/20   | Nicholas E. Ballen | Calls with E. Howe (GT) re utility provider issues and related matters                                                                                                         | 0.20 | 110.00 |
| 12/17/20   | Nicholas E. Ballen | Call to Cobb EMC re potential issue with postpetition utility service                                                                                                          | 0.20 | 110.00 |
| 12/18/20   | Nicholas E. Ballen | Follow-up with S. Bristol (City of Tallahassee) re utility bond issue                                                                                                          | 0.10 | 55.00  |
| 12/18/20   | Nicholas E. Ballen | Follow-up call to S. Wood at Cobb EMC re utility service issue                                                                                                                 | 0.20 | 110.00 |
| 12/28/20   | Nicholas E. Ballen | Call and follow-up with M. Scanlan (City of Tallahassee) re utility bond issue                                                                                                 | 0.30 | 165.00 |
| 12/28/20   | Nicholas E. Ballen | Explanation and request for approval of proposed agreed resolution of Jackson EMC request for additional utility adequate assurance for B. Gleason (Phoenix), D. Mayer (YouFit) and Phoenix team | 0.20 | 110.00 |
| 12/28/20   | Nicholas E. Ballen | Further voice mail and correspondence to S. Wood (Cobb EMC) re postpetition utility service                                                                                    | 0.20 | 110.00 |
| 12/29/20   | Nicholas E. Ballen | Follow-up with M. Scanlan (City of Tallahassee) re utility bond issue                                                                                                          | 0.20 | 110.00 |
| 12/30/20   | Nicholas E. Ballen | Follow-up with S. Woods (Cobb EMC) re postpetition utility service                                                                                                             | 0.10 | 55.00  |
| 12/30/20   | Nicholas E. Ballen | Follow-up with R. Mannoll (Fortson Bentley), D. Mayer (YouFit) and M. Karbiner (Phoenix) re resolution of Jackson EMC's request for additional adequate assurance               | 0.20 | 110.00 |
| 12/31/20   | Nicholas E. Ballen | Confirmation of payment pursuant to resolution of Jackson EMC adequate assurance request                                                                                       | 0.10 | 55.00  |

Total Hours:     13.70

Invoice No.:     5578625                                                          Page  62
Matter No.:     157998.010800

Description of Professional Services Rendered

Total Amount:          $ 9,137.00

TIMEKEEPER SUMMARY FOR TASK CODE 837,

UTILITY MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Eric J. Howe | 2.30 | 840.00 | 1,932.00 |
| Dennis A. Meloro | 1.20 | 1,100.00 | 1,320.00 |
| Nicholas E. Ballen | 8.50 | 550.00 | 4,675.00 |
| Sara Hoffman | 1.00 | 860.00 | 860.00 |
| Patrick Wu | 0.70 | 500.00 | 350.00 |
| Totals: | 13.70 | 666.93 | $       9,137.00 |

Invoice No.:    5578625                                                              Page  63
Matter No.:    157998.010800

<u>Description of Professional Services Rendered</u>

TASK CODE:        838        SALE OF PROPERTY

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/01/20 | Nicholas E. Ballen | Correspondence with M. Martinez (Saul Ewing) re informal cure objection by Shiloh | 0.10 | 55.00 |
| 12/01/20 | Nicholas E. Ballen | Correspondence with P. Bellot and R. Gayle (Phoenix) re strategic considerations in responding to cure objections | 0.10 | 55.00 |
| 12/01/20 | Eric J. Howe | Telephone conference with S. Hoffman to discuss de minimis asset sale motion | 0.40 | 336.00 |
| 12/01/20 | Eric J. Howe | Review indications of interest and analyze issues related to sale process | 1.30 | 1,092.00 |
| 12/01/20 | Dennis A. Meloro | Review Maricopa's bid procedures/sale objection. | 0.10 | 110.00 |
| 12/01/20 | Nancy A. Peterman | Telephone conference with C. Schreiber (Winston) re CEO candidates, DIP financing order issues and sale related matters. | 1.00 | 1,150.00 |
| 12/01/20 | Nancy A. Peterman | Telephone conference with C. Schreiber re Planet Fitness LOI. | 0.10 | 115.00 |
| 12/01/20 | Nancy A. Peterman | Review Planet Fitness LOI. | 0.30 | 345.00 |
| 12/01/20 | Patrick Wu | Update list of adequate assurance information requests (0.3); organize information in data room (0.3); review cure objections (0.4) | 1.00 | 500.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with P. Wu (GT) re processing of cure objections | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Initial correspondence with Donlin team re prospect of supplemental cure notice | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with E. Howe, D. Meloro and S. Hoffman (GT) re Partridge lease and late fees | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Revisions to spreadsheet from K. Doyle (Phoenix) setting forth additions to the cure schedule | 0.20 | 110.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with P. Bellot and R. Gayle (Phoenix) re Partridge late fees and other issues raised by Partridge cure objection | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Follow-up (0.10) with P. Bellot and R. Gayle (Phoenix) re Partridge cure objection and correspondence with M. Terranova Fissel (Richards Layton) re status of the same | 0.20 | 110.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with T. Surden (Hartman Simons) and P. Bellot and R. Gayle (Phoenix) re new informal cure objection | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Correspondence with Phoenix team to confirm additions to and removal from cure | 0.10 | 55.00 |

Invoice No.:    5578625
Matter No.:    157998.010800

Page 64

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | schedule | | |
| 12/02/20 | Nicholas E. Ballen | Correspondence with M. Martinez (Saul) re informal cure objection | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Follow-up correspondence with M. Terranova Fissel (Richards Layton) setting forth substantive response on Partridge cure objection | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Review of bidding procedures order provisions re assumption process for purpose of confirming process and requirements for supplementing the cure schedule | 0.10 | 55.00 |
| 12/02/20 | Nicholas E. Ballen | Analysis of Partridge lease terms on late fees for purpose of responding on cure objection | 0.30 | 165.00 |
| 12/02/20 | Sara Hoffman | Emails with counsel to objecting parties and lenders' counsel re: proposed revisions to proposed orders to DIP and De Minimis Asset Sale motions (0.9); revise proposed order to De Minimis Asset Sale motion (0.4). | 1.30 | 1,118.00 |
| 12/02/20 | Eric J. Howe | Analyze issues related to SBA noticing | 0.30 | 252.00 |
| 12/02/20 | Eric J. Howe | Review and comment on de minimis asset sale order | 0.40 | 336.00 |
| 12/02/20 | Nancy A. Peterman | Analyze PPP loan/sale related issues. | 0.30 | 345.00 |
| 12/02/20 | Nancy A. Peterman | Draft email to C. Schreiber re non-competes. | 0.20 | 230.00 |
| 12/02/20 | Patrick Wu | Update list of adequate assurance information requests (0.1); review cure objections (0.6) | 0.70 | 350.00 |
| 12/03/20 | Nicholas E. Ballen | Follow-up with B. Gleason (Phoenix) and D. Mayer (YouFit) and N. Morales (Donlin) re sale publication notice | 0.40 | 220.00 |
| 12/03/20 | Dennis A. Meloro | Review COC and proposed order on de minimis asset procedures motion (.2), prepare for filing/submission (.1). | 0.30 | 330.00 |
| 12/03/20 | Patrick Wu | Draft the notice of revised proposed order for the de minimis asset sale order. | 0.40 | 200.00 |
| 12/03/20 | Patrick Wu | Compile list of adequate assurance requests | 0.60 | 300.00 |
| 12/04/20 | Sara Hoffman | Review emails re: first amendment to APA (0.3); coordinate execution of first amendment to APA by B. Gleason (0.8); prepare execution version of first amendment to APA (0.5). | 1.60 | 1,376.00 |
| 12/04/20 | Sara Hoffman | Prepare certification of counsel for order for de minimis asset sale motion. | 0.50 | 430.00 |
| 12/04/20 | Sara Hoffman | Coordinate filing of lease rejection motion certification of counsel and revised order. | 0.30 | 258.00 |
| 12/04/20 | Dennis A. Meloro | Review, prepare notice of APA amendment for filing. | 0.10 | 110.00 |
| 12/04/20 | Dennis A. Meloro | Email from S. Venezia re: North Providence location; email to N. Peterman, E. Howe re: same. | 0.10 | 110.00 |

Invoice No.:     5578625                                                                  Page  65
Matter No.:      157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/04/20 | Nancy A. Peterman | Review and respond to email from B. Gleason re transition issues. | 0.40 | 460.00 |
| 12/04/20 | Nancy A. Peterman | Telephone conference with C. Schreiber re sale and potential issues. | 0.50 | 575.00 |
| 12/04/20 | Patrick Wu | Draft notice of filing for the amendment to the asset purchase agreement (0.6); compile cure objections (0.4) | 1.00 | 500.00 |
| 12/05/20 | Eric J. Howe | Telephone conference with P. Kieselbach (GT) to discuss adequate assurance notices | 0.20 | 168.00 |
| 12/05/20 | Patrick Wu | Review and analyze multiple adequate assurance and cure ojections | 4.50 | 2,250.00 |
| 12/06/20 | Eric J. Howe | Telephone conference with B. Gleason and N. Peterman to discuss sale process | 0.60 | 504.00 |
| 12/06/20 | Patrick Wu | Summarize multiple adequate assurance and cure objections. | 3.60 | 1,800.00 |
| 12/07/20 | Nicholas E. Ballen | Correspondence with S. Hoffman (GT) and to K. Klausner (TSG Reporting) to schedule court reporter for auction date | 0.10 | 55.00 |
| 12/07/20 | Sara Hoffman | Review emails re: cure objections to P. Wu (GT). | 0.40 | 344.00 |
| 12/07/20 | Eric J. Howe | Telephone conference with P. Kieselbach regarding sale process | 0.20 | 168.00 |
| 12/07/20 | Eric J. Howe | Participate on conference call with lender advisors (C. Schreiber, L. Krucks, J. Barry, K. Miramadi, J. Wicker) and debtor advisors (B. Gleason, R. NeJame, N. Peterman) to discuss sale process | 1.00 | 840.00 |
| 12/07/20 | Eric J. Howe | Analyze cure objections | 0.30 | 252.00 |
| 12/07/20 | Dennis A. Meloro | Email with counsel to potential purchaser, email with N. Peterman, E. Howe re: same. | 0.10 | 110.00 |
| 12/07/20 | Nancy A. Peterman | Telephone conference with Lenders' representatives (YCST, Winston, Mackinaw Partners), B. Gleason, E. Howe re sale process, cure objections. | 1.00 | 1,150.00 |
| 12/07/20 | Nancy A. Peterman | Telephone conference with B. Gleason re sale and transition process. | 0.50 | 575.00 |
| 12/07/20 | Patrick Wu | E-mail N. Ballen regarding the cure objection deadline (0.2); review the Objection of Shiloh Station LLC to Debtors' Notice of Potential Assumption and Assignment (0.4); incorporate Winston's Summary Chart of Objections to Assumption of Certain Executory Contracts into the cure objections chart (0.5); update cure objections list (0.4); review the Objection of Mosaic Oxbridge Owners, LLC to Notice of Potential Assumption and Assignment (0.4) | 1.90 | 950.00 |
| 12/08/20 | Nicholas E. Ballen | Follow-up with N. Morales (Donlin) re proof of publication of sale notice and review of affidavit re same | 0.10 | 55.00 |
| 12/08/20 | Danny Duerdoth | Research treatment of PPP loans in the event of change of ownership. | 1.20 | 522.00 |

Invoice No.:    5578625                                                                 Page  66
Matter No.:     157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/08/20 | Sara Hoffman | Review bid procedures order (0.4); discuss with N. Ballen certain deadlines per bid procedures order (0.3). | 0.70 | 602.00 |
| 12/08/20 | Sara Hoffman | Review emails re: cure and adequate assurance objections. | 0.50 | 430.00 |
| 12/08/20 | Eric J. Howe | Telephone conference with N. Peterman regarding sale issues | 0.20 | 168.00 |
| 12/08/20 | Eric J. Howe | Telephone conference with K. Bigloo and J. Blackmore regarding preparation for sale closing | 0.60 | 504.00 |
| 12/08/20 | Eric J. Howe | Analyze issues related to cure objections | 0.80 | 672.00 |
| 12/08/20 | Eric J. Howe | Review potential bid and potential issues related to same | 0.80 | 672.00 |
| 12/08/20 | Eric J. Howe | Draft sale closing issues list | 0.40 | 336.00 |
| 12/08/20 | Nancy A. Peterman | Analyze buyer request to hire former employee as consultant for sale process. | 0.40 | 460.00 |
| 12/08/20 | Nancy A. Peterman | Telephone conference with C. Schreiber re sale issues. | 0.30 | 345.00 |
| 12/08/20 | Nancy A. Peterman | Telephone conference with B. Gleason re sale, financing issues and transition process. | 0.90 | 1,035.00 |
| 12/08/20 | Nancy A. Peterman | Draft email to C. Schreiber re transition funding, sale closing and related issues. | 0.30 | 345.00 |
| 12/08/20 | Nancy A. Peterman | Strategy conference with E. Howe re sale options. | 0.20 | 230.00 |
| 12/08/20 | Patrick Wu | Draft cure objections chart to send to Phoenix and D. Mayer (0.8); cross-check cure objection information with the values provided by Mackinac (0.3); correspondence with N. Ballen regarding cure objection information (0.2); compile list of adequate assurance information (0.1); update cure objections chart (0.1); review informal objection from Partridge Equity Group I, LLC (0.2); research regarding cure claims (1.4) | 3.10 | 1,550.00 |
| 12/09/20 | Nicholas E. Ballen | Review of Maricopa sale objection | 0.10 | 55.00 |
| 12/09/20 | Nicholas E. Ballen | Summary of service of sale notice, including review of notice provisions in bidding procedures order, affidavit of service for sale notice, and internal notes thereon | 0.20 | 110.00 |
| 12/09/20 | Nicholas E. Ballen | Review of latest draft of proposed sale order | 0.30 | 165.00 |
| 12/09/20 | Eric J. Howe | Analyze issues related to PPP loan forgiveness | 0.30 | 252.00 |
| 12/09/20 | Eric J. Howe | Telephone conference with D. Mayer (YF), M. Karbiner (Phoenix), R. Gayle (YF), P. Bellot, and N. Ballen (GT) to discuss cure reconciliation process | 0.50 | 420.00 |
| 12/09/20 | Eric J. Howe | Telephone conference with L. Krucks regarding draft sale order | 0.30 | 252.00 |
| 12/09/20 | Eric J. Howe | Review (1.6), analyze (1.6), and revise | 4.80 | 4,032.00 |

Invoice No.:    5578625                                                    Page  67
Matter No.:    157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | (1.6) draft sale order from buyer. | | |
| 12/09/20 | Peter D. Kieselbach | Review and revise sale order (2.8); email correspondence with counsel for landlords regarding sale issues (.2) | 3.00 | 1,845.00 |
| 12/09/20 | Jeffrey M. Wolf | Review draft sale order and e-communication re: same. | 0.60 | 597.00 |
| 12/09/20 | Patrick Wu | Update cure objection chart (0.4); research related to cure amounts (3.7);  confer with E. Howe, N. Ballen, M. Karbiner, R. Gayle, P. Bellot, K. Landis, K. Doyle, and D. Mayer regarding the cure objection reconciliation plan (0.5) | 4.60 | 2,300.00 |
| 12/10/20 | Eric J. Howe | Revise draft sale order (1.3); email to C. Schreiber regarding sale order (.2); telephone conference with P. Kieselbach regarding sale order (.3) | 1.80 | 1,512.00 |
| 12/10/20 | Eric J. Howe | Analyze issues related to potential bids | 0.30 | 252.00 |
| 12/10/20 | Peter D. Kieselbach | Analyze sale order draft (.8); email correspondence with landlord counsel regarding sale issues (.1) | 0.90 | 553.50 |
| 12/10/20 | Nancy A. Peterman | Review and comment on draft sale order. | 0.40 | 460.00 |
| 12/10/20 | Nancy A. Peterman | Review and analysis of A. Taplinger agreement and noncompete. | 0.40 | 460.00 |
| 12/10/20 | Nancy A. Peterman | Review email from investment banker re Planet Fitness sale proposal. | 0.10 | 115.00 |
| 12/10/20 | Jeffrey M. Wolf | Review and comment on draft Sale Order. | 0.60 | 597.00 |
| 12/10/20 | Patrick Wu | Research regarding cure claims (0.3); e-mail N. Ballen regarding same (0.1); review the cure objection from EBLR, LLC (0.1); review the cure objection from Regency Centers L.P. (0.2); update cure objections chart (0.6); review (0.1) Objection of Carrollwood Partners LLC to Debtors' Notice of Potential Assumption and Assignment and add (0.1) to cure objection chart | 1.50 | 750.00 |
| 12/11/20 | Sara Hoffman | Review of emails from creditors re: objections to sale (0.2); emails to P. Kieselbach, D. Duerdoth and N. Ballen re: same (0.3). | 0.50 | 430.00 |
| 12/11/20 | Eric J. Howe | Telephone to P. Weintreib, counsel to Regency landlords, regarding sale motion | 0.40 | 336.00 |
| 12/11/20 | Eric J. Howe | Telephone conference with B. Rich regarding sale motion (.5); telephone conference with C. Schreiber regarding sale motion (.7) | 1.20 | 1,008.00 |
| 12/11/20 | Jeffrey M. Wolf | Review draft sale order. | 0.60 | 597.00 |
| 12/11/20 | Patrick Wu | Revise cure objection summary chart | 0.80 | 400.00 |
| 12/12/20 | Danny Duerdoth | Research treatment of PPP loans in the event of change of ownership. | 1.10 | 478.50 |
| 12/12/20 | Sara Hoffman | Prepare notices regarding cancellation of contemplated auction and successful bidder. | 1.90 | 1,634.00 |

| Invoice No.: | 5578625 | | | Page 68 |
| Matter No.: | 157998.010800 | | | |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/12/20 | Eric J. Howe | Analyze bid procedures regarding sharing information and consultation rights (.4); review lender changes to sale order (.5) | 0.90 | 756.00 |
| 12/12/20 | Nancy A. Peterman | Review and analysis of LOIs from potential bidders. | 0.80 | 920.00 |
| 12/13/20 | Eric J. Howe | Telephone conference with C. Schreiber (Winston), N. Peterman (GT), and L. Krucks (Winston) to discuss sale process (.8); follow up email to B. Gleason (Phoenix) and R. NeJame (Phoenix) summarizing same (.3); email to and from L. Krucks (Winston) regarding same order (.3); telephone conference with N. Peterman (GT) to discuss sale process (.3) | 1.70 | 1,428.00 |
| 12/13/20 | Peter D. Kieselbach | Analyze revisions to proposed sale order | 0.90 | 553.50 |
| 12/14/20 | Nicholas E. Ballen | Review of Washington Prime and Regency Centers sale objections | 0.40 | 220.00 |
| 12/14/20 | Nicholas E. Ballen | Review of Berks sale objection | 0.20 | 110.00 |
| 12/14/20 | Danny Duerdoth | Draft certificate of counsel to amend de minimis procedures order. | 0.80 | 348.00 |
| 12/14/20 | Danny Duerdoth | Draft notice of de minimis asset sale. | 2.10 | 913.50 |
| 12/14/20 | Danny Duerdoth | Research treatment of PPP loans in the event of change of ownership. | 3.60 | 1,566.00 |
| 12/14/20 | Sara Hoffman | Review email from E. Howe re: sale objection. | 0.10 | 86.00 |
| 12/14/20 | Eric J. Howe | Telephone conference with P. Kieselbach to discuss sale objections (.4); review and analyze sale objections (1.6); analyze issues related to sale closing (2.3) | 4.30 | 3,612.00 |
| 12/14/20 | Eric J. Howe | Telephone conference with N. Peterman (GT) and B. Rich (Berger Singerman) regarding sale process and interested bidders (.4); telephone conference with B. Gleason (Phoenix), N. Peterman (GT), and R. NeJame (FocalPoint) regarding sale process and interested bidders (.8); telephone conference with R. NeJame (FocalPoint), C. Schreiber (W&S), Mackinac, and lender representatives regarding sale process (.8); multiple telephone conferences with N. Peterman to discuss sale process | 2.70 | 2,268.00 |
| 12/14/20 | Eric J. Howe | Email with R. Gayle (Phoenix) and with R. Nussbaum (SaksTierney) regarding Paradise Square equipment | 0.40 | 336.00 |
| 12/14/20 | Peter D. Kieselbach | Review sale objections (1.5); draft reply (3.5); research case law for same (01); email and telephone correspondence with counsel for taxing authority regarding sale objection (.4) | 6.40 | 3,936.00 |
| 12/14/20 | Dennis A. Meloro | Review de minimis sale notice (.1); review approval order (.1) and email with D. Duerdoth (GT) re: update to same (.1). | 0.30 | 330.00 |

Invoice No.:     5578625                                                          Page 69
Matter No.:      157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/14/20 | Nancy A. Peterman | Telephone conference with UCC re sale/transition. | 0.20 | 230.00 |
| 12/14/20 | Nancy A. Peterman | Strategy conference with E. Howe re sale transaction and transition services agreement. | 0.50 | 575.00 |
| 12/14/20 | Nancy A. Peterman | Exchange emails with J. Wolf re TSA. | 0.20 | 230.00 |
| 12/14/20 | Nancy A. Peterman | Review sale objection filed by Blank, class plaintiff. | 0.40 | 460.00 |
| 12/14/20 | Nancy A. Peterman | Review and comment on TSA. | 1.40 | 1,610.00 |
| 12/14/20 | Jeffrey M. Wolf | Teleconferences with Ms. Peterman (GT) re: asset sale matters (.3). Conference call with Ms. Peterman (GT), Mr. Howe (GT), Mr. Gleason (Phoenix), Mr. Nejame (Phoenix) re: TriArtisan and Planet Hollywood bids and status of lender transaction (.5). Conference call with lender group, Messrs. Nejame (Phoenix), Gleason (Phoenix), Ms. Peterman (GT) and Mr. Howe (GT), Mr. Schreiber (Winston) re: competing offers (.5). | 1.30 | 1,293.50 |
| 12/15/20 | Nicholas E. Ballen | Review of draft committee objection to sale | 0.20 | 110.00 |
| 12/15/20 | Nicholas E. Ballen | Drafting of summaries of certain sale and adequate assurance objections | 0.60 | 330.00 |
| 12/15/20 | Danny Duerdoth | Draft reply to objection of Rick Berks et al. | 3.50 | 1,522.50 |
| 12/15/20 | Danny Duerdoth | Research whether membership agreements are considered executory contracts. | 6.00 | 2,610.00 |
| 12/15/20 | Sara Hoffman | Emails to E. Howe (GT) re: draft notice of cancellation of auction and designation of successful bidder (0.1); revise draft notice of cancellation of auction and designation of successful bidder (0.1). | 0.20 | 172.00 |
| 12/15/20 | Sara Hoffman | Prepare notice of filing sale order (0.6); coordinate filing of (a) notice of cancellation of auction and designation of successful bidder and (b) filing of proposed sale order and related notice (0.4); review confirmation emails re: filing of notices (0.2); coordinate service of notice of cancellation of auction with DRC (0.5); provide as-filed copy of proposed sale order to P. Kieselbach (0.1); provide as-filed copy of proposed sale order to lenders' counsel (0.1). | 1.90 | 1,634.00 |
| 12/15/20 | Eric J. Howe | Telephone conferences (two) with P. Kieselbach to discuss sale objections (.7); review and analyze sale objections filed by class action plaintiff, Stross parties, and multiple landlords (3.9) | 4.60 | 3,864.00 |
| 12/15/20 | Eric J. Howe | Telephone conference with N. Peterman (GT) to discuss sale issues (.4); telephone conference with B. Gleason (Phoenix), P. Corrie (YouFit), N. Peterman (GT) and J. | 0.90 | 756.00 |

Invoice No.:    5578625                                                          Page  70
Matter No.:     157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | Wolfe (GT) to discuss sale process and related issues (.5) | | |
| 12/15/20 | Eric J. Howe | Review and revise sale order and notice of filing same | 0.60 | 504.00 |
| 12/15/20 | Eric J. Howe | Review background information related to class action lawsuit | 0.90 | 756.00 |
| 12/15/20 | Eric J. Howe | Review and comment on notice of auction cancellation | 0.50 | 420.00 |
| 12/15/20 | Eric J. Howe | Telephone conference with B. Gleason (Phoenix) regarding membership agreements | 0.30 | 252.00 |
| 12/15/20 | Eric J. Howe | Telephone conference with C. Schrieber (W&S) to discuss sale objections and other case issues | 0.50 | 420.00 |
| 12/15/20 | Peter D. Kieselbach | Review sale objections (1.5); research issues relating to same (1.6); revise omnibus reply to sale objections (7); email correspondence with counsel for taxing authority and landlords regarding sale objections (.5); analyze issues relating to service of auction cancellation notice (.1) | 11.70 | 7,195.50 |
| 12/15/20 | Dennis A. Meloro | Review, finalize, and file notice of cancellation of auction and designation of stalking horse bidder as successful bidder. | 0.30 | 330.00 |
| 12/15/20 | Dennis A. Meloro | Review, finalize, file notice of proposed sale order and proposed sale order. | 1.30 | 1,430.00 |
| 12/15/20 | Nancy A. Peterman | Exchange emails with UCC counsel, Lenders counsel, client re sale process. | 0.40 | 460.00 |
| 12/15/20 | Nancy A. Peterman | Strategy conference with E. Howe re sale process generally. | 0.40 | 460.00 |
| 12/15/20 | Nancy A. Peterman | Telephone conference with E. Howe and R. NeJames re bidders and how to move forward potential competing bids. | 0.40 | 460.00 |
| 12/15/20 | Nancy A. Peterman | Telephone conference with P. Corrie and B. Gleason re sale status and TSA. | 0.70 | 805.00 |
| 12/15/20 | Nancy A. Peterman | Telephone conference with C. Schrieber re competing bids. | 0.40 | 460.00 |
| 12/15/20 | Nancy A. Peterman | Telephone conference with C. Schrieber re sale objections. | 0.30 | 345.00 |
| 12/15/20 | Nancy A. Peterman | Telephone conference with E. Howe re sale hearing strategy/reply to objections. | 0.30 | 345.00 |
| 12/15/20 | Jeffrey M. Wolf | Conference call with Mr. Gleason (Phoenix), Mr. Howe (GT), Mses. Peterman (GT) and Collie re: lender credit bid and sale process (.6) follow up with GT team re same (.2). | 0.80 | 796.00 |
| 12/16/20 | Nicholas E. Ballen | Correspondence with P. Kieselbach re landlord sale objections and with N. McCullagh (Spotts Fain) and J. Lemkin (Stark) re combined discussion re sale and cure objections | 0.10 | 55.00 |
| 12/16/20 | Nicholas E. Ballen | Correspondence with S. Hoffman (GT) and directions to Donlin team re service of | 0.20 | 110.00 |

Invoice No.:      5578625                                                                     Page  71
Matter No.:      157998.010800

Description of Professional Services Rendered

| | | notice of cancellation of auction | | |
|---|---|---|---|---|
| 12/16/20 | Danny Duerdoth | Draft reply to objection of Rick Berks et al. | 3.50 | 1,522.50 |
| 12/16/20 | Danny Duerdoth | Legal research whether agreements subject of Berks et al. objection are executory contracts. | 2.20 | 957.00 |
| 12/16/20 | Danny Duerdoth | Summarize rights under agreements subject to the objection of Rick Berks et al. insert. | 2.30 | 1,000.50 |
| 12/16/20 | Danny Duerdoth | Conference with N. Peterman (GT), E. Howe (GT), S. Hoffman (GT), P. Kieselbach (GT), N. Ballen (GT), and P. Wu (GT) re: objections and sale hearing. | 1.30 | 565.50 |
| 12/16/20 | Sara Hoffman | Review of summary chart re: sale objections (0.2); review certain sale objections (0.8); call with N. Peterman, J. Wolf, E. Howe, P. Kieselbach, N. Ballen, D. Duerdoth and P. Wu re: same (1.3). | 2.30 | 1,978.00 |
| 12/16/20 | Sara Hoffman | Call with N. Ballen (GT) re: notice of cancellation of auction and resolution of cure objections. | 0.20 | 172.00 |
| 12/16/20 | Eric J. Howe | Telephone conference with C. Schrieber (W&S) to discuss sale issues | 0.40 | 336.00 |
| 12/16/20 | Eric J. Howe | Telephone conference with GT Team (N. Peterman, J. Wolf (partial) and P. Kieselbach and W&S team (C. Schreiber, J. Barry, and L. Krucks) regarding sale, transition, and sale objections | 1.60 | 1,344.00 |
| 12/16/20 | Eric J. Howe | Email correspondence with multiple objecting parties regarding revisions to sale order | 1.30 | 1,092.00 |
| 12/16/20 | Eric J. Howe | Telephone conference with GT team (N. Peterman, J. Wolf, N. Ballen, D. Duerdoth, and P. Kieselbach) to plan for sale and transition, and objections to sale | 1.30 | 1,092.00 |
| 12/16/20 | Eric J. Howe | Review and revise reply in support of sale motion | 4.10 | 3,444.00 |
| 12/16/20 | Eric J. Howe | Analyze issues related to sale objections | 2.10 | 1,764.00 |
| 12/16/20 | Peter D. Kieselbach | Revise omnibus reply (9.5); analyze issues relating to sale motion (1); telephone correspondence with lenders' counsel regarding same (1.6) | 12.10 | 7,441.50 |
| 12/16/20 | Dennis A. Meloro | Call with GT (N. Peterman, E. Howe), lenders (C. Schreiber and J. Barry) re: sale objections, proposed responses, and related issues. | 1.50 | 1,650.00 |
| 12/16/20 | Nancy A. Peterman | Telephone conference with Winston & Strawn team, E. Howe, J. Wolf re sale, transition issues. | 1.50 | 1,725.00 |
| 12/16/20 | Nancy A. Peterman | Telephone conference with B. Gleason, E. Howe re sale issues. | 0.60 | 690.00 |
| 12/16/20 | Jeffrey M. Wolf | Conference call re: sale order and objections and transition of assets to lenders (.7).  Conference call with Winston and GT team re: sale objections and | 1.80 | 1,791.00 |

Invoice No.:     5578625                                                                                  Page 72
Matter No.:      157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | TSA/Operating Agreement logistics (.9). E-communication with Mr. Gleason (Phoenix) re: operating transition matters. | | |
| 12/16/20 | Patrick Wu | Review sale objections and update summary chart | 1.80 | 900.00 |
| 12/17/20 | Nicholas E. Ballen | Review (0.30) of case file, cure schedule and existing agreements for separate PIU agreement with Jason Stross and related correspondence (0.10) with E. Howe and D. Duerdoth (GT) | 0.40 | 220.00 |
| 12/17/20 | Danny Duerdoth | Research whether agreements with anti-assignment provisions can be assigned under section 363 | 4.40 | 1,914.00 |
| 12/17/20 | Eric J. Howe | Revise reply in support of sale motion (3.7); telephone conferences (3-4) with P. Kieselbach to discuss strategy related to reply to sale objections (.8); review and comment on declaration of B. Gleason in support of sale motion (.7); telephone conference with B. Gleason regarding sale motion and declaration (.4); review and analyze lender comments to sale pleadings (.4) | 6.00 | 5,040.00 |
| 12/17/20 | Eric J. Howe | Telephone conference with T. Guifoyle (Blank Rome) and N. Peterman (GT) to discuss Stross/Berks' sale objection (.5); research regarding legal issues raised in sale objections (2.4) | 2.90 | 2,436.00 |
| 12/17/20 | Peter D. Kieselbach | Revise omnibus reply regarding sale motion | 6.50 | 3,997.50 |
| 12/17/20 | Peter D. Kieselbach | Analyze issues relating to sale motion | 1.50 | 922.50 |
| 12/17/20 | Peter D. Kieselbach | Draft sale declarations for R. NeJame and B. Gleason | 1.50 | 922.50 |
| 12/17/20 | Peter D. Kieselbach | Email correspondence with counsel for landlords | 0.20 | 123.00 |
| 12/17/20 | Dennis A. Meloro | Review draft reply and Gleason declaration in support of sale. | 0.90 | 990.00 |
| 12/17/20 | Dennis A. Meloro | Review Berks and Stross parties' sale objection, analysis of certain agreements in connection with reply to same. | 0.80 | 880.00 |
| 12/17/20 | Dennis A. Meloro | Call (.3), emails (.3) with E. Howe re: sealing issues in connection with sale reply and hearing. | 0.60 | 660.00 |
| 12/17/20 | Nancy A. Peterman | Telephone conference with C. Schreiber re UCC settlement discussions. | 0.50 | 575.00 |
| 12/17/20 | Nancy A. Peterman | Telephone conference with C. Schreiber re update on resolution with UCC. | 0.20 | 230.00 |
| 12/17/20 | Nancy A. Peterman | Telephone conference with E. Howe re noncompete issues (Strouss/Berks). | 0.40 | 460.00 |
| 12/17/20 | Nancy A. Peterman | Draft email to B. Gleason re transition process/management meetings. | 0.40 | 460.00 |
| 12/17/20 | Nancy A. Peterman | Telephone conference with C. Schreiber and E. Howe re strategy for addressing sale | 0.60 | 690.00 |

Invoice No.:    5578625                                                        Page  73
Matter No.:    157998.010800

Description of Professional Services Rendered

|  |  | objections. |  |  |
|---|---|---|---|---|
| 12/17/20 | Nancy A. Peterman | Revise and comment on reply brief. | 1.00 | 1,150.00 |
| 12/17/20 | Jeffrey M. Wolf | Attention to sale objections (.4).  E-communication with Winston and GT team re: TSA (.3).  Preliminary review of TSA (.3). | 1.00 | 995.00 |
| 12/17/20 | Patrick Wu | Review sale objections and update chart summarizing same | 1.70 | 850.00 |
| 12/18/20 | Nicholas E. Ballen | Follow-up call with J. Lemkin (Stark) re sale and adequate assurance objection | 0.30 | 165.00 |
| 12/18/20 | Wendy Cathers | Finalize and circulate the Declaration of Brian Gleason in Support of Sale Motion (.1); file Declaration of Brian Gleason with the Court (.2); file Debtors' Omnibus Reply in Support of Sale Motion with the Court (.2). | 0.50 | 157.50 |
| 12/18/20 | Eric J. Howe | Telephone conference with N. Peterman (GT), J. Wolf (GT), and B. Gleason to discuss sale issues, including TSA (.7); telephone conference with B. Gleason (CRO) to discuss declaration in support of sale motion (.4); telephone conference with C. Schreiber (W&S) to discuss sale issues (.3); review and revise reply in support of sale motion (2.4); multiple telephone conferences (2-3) with P. Kieselbach to discuss reply and declarations in support of sale (.7); analyze issues related to executory contracts (.4); telephone conference with N. Ballen regarding creditor inquiries (.3); email correspondence with S. Andron, counsel to Broward county and B. Weller, counsel for Texas taxing authorities, regarding objection resolutions (.4) | 5.60 | 4,704.00 |
| 12/18/20 | Peter D. Kieselbach | Revise and finalize omnibus reply (4); revise and finalize B. Gleason declaration (.5); revise R. NeJame declaration (.5); email and telephone correspondence landlord counsel regarding sale issues (.3); analyze issues relating to service of reply (.1); analyze issues relating to sale hearing strategy (.3) | 5.70 | 3,505.50 |
| 12/18/20 | Dennis A. Meloro | Review reply in support of sale, supporting declaration, and related documents, prepare for filing. | 1.20 | 1,320.00 |
| 12/18/20 | Nancy A. Peterman | Review reply brief. | 0.70 | 805.00 |
| 12/18/20 | Nancy A. Peterman | Review B. Gleason affidavit in support of sale process/reply. | 0.50 | 575.00 |
| 12/18/20 | Nancy A. Peterman | Review R. NeJames affidavit in support of sale process. | 0.40 | 460.00 |
| 12/18/20 | Nancy A. Peterman | Exchange emails with C. Schreiber re settlement with committee. | 0.40 | 460.00 |

Invoice No.:     5578625                                                                              Page  74
Matter No.:      157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/18/20 | Nancy A. Peterman | Exchange emails with C. Schreiber re transition issues. | 0.20 | 230.00 |
| 12/18/20 | Jeffrey M. Wolf | Review and markup draft Transition Services Agreement and review APA (2.1).  Conference call with Ms. Peterman (GT), Mr. Howe (GT) (.4) and conference call with Ms. Peterman  (GT), Messrs. Howe (GT) and Gleason (Phoenix) (.7) re: asset sale, closing and transition of assets to lenders.  Teleconference with Mr. Bigloo (GT) (.1), teleconference with Mr. Daddario (.5) re: TSA and asset sale. | 3.80 | 3,781.00 |
| 12/19/20 | Nicholas E. Ballen | Follow-up with K. Doyle and M. Karbiner (Phoenix) re draft MOR | 0.20 | 110.00 |
| 12/19/20 | Eric J. Howe | Telephone confence with C. Schreiber (W&S), L. Krucks (W&S), N. Peterman (GT), and J. Wolf (GT) to discuss sale issues, including TSA (.9); telephone conference with J. Wolf, N. Peterman, and T. Woodman (all GT) regarding insurance issues related to sale transation (.7); draft proposed sale order revisions to resolve Birks/Stross objection (.4); email to L. Krucks regarding sale order revisions (.3); review proposed sale order changes regarding taxing authority objections (.4) | 2.60 | 2,184.00 |
| 12/19/20 | Peter D. Kieselbach | Email correspondence with counsel for landlord regarding sale and lease issues | 0.20 | 123.00 |
| 12/19/20 | Dennis A. Meloro | Review lenders' reply and joinder in support of sale. | 0.10 | 110.00 |
| 12/19/20 | Nancy A. Peterman | Telephone conference with T. Woodman re D&O insurance issues during transition period. | 0.50 | 575.00 |
| 12/19/20 | Nancy A. Peterman | Telephone conference with Winston team, E. Howe re upcoming sale hearing and strategy for addressing objections. | 0.70 | 805.00 |
| 12/19/20 | Nancy A. Peterman | Follow-up strategy call with E. Howe re sale hearing. | 0.40 | 460.00 |
| 12/19/20 | Nancy A. Peterman | Draft email to client re TSA issues. | 0.30 | 345.00 |
| 12/19/20 | Jeffrey M. Wolf | Review and comment on TSA (1.4). Exchange emails with GT team re same (.2).  Conference call with Mr. Schreiber (Winston), Ms. Peterman  (GT), Mr. Howe (GT) regarding same (.5). | 2.10 | 2,089.50 |
| 12/20/20 | Nicholas E. Ballen | Search for certain employee benefit contracts and related documentation | 0.30 | 165.00 |
| 12/20/20 | Danny Duerdoth | Research transition service agreements in 363 sales. | 3.20 | 1,392.00 |
| 12/20/20 | Sara Hoffman | Emails with buyer's counsel re: requested documents. | 0.20 | 172.00 |
| 12/20/20 | Eric J. Howe | Telephone conference with J. Wolf (GT), N. Peterman (GT), and G. Daddario (GT) to discuss transition services agreement | 2.40 | 2,016.00 |

Invoice No.:     5578625                                                    Page 75
Matter No.:      157998.010800

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.8); review mark up to TSA (.3); review proposed sale order changes from counsel to landlords (.4); email correspondence with L. Krucks (W&S) regarding sale order (.3); analyze issues related to TSA (.6) |  |  |
| 12/20/20 | Peter D. Kieselbach | Revise R. NeJame supplemental sale declaration | 0.20 | 123.00 |
| 12/20/20 | Nancy A. Peterman | Participate in call with J. Wolf, E. Howe re TSA. | 1.00 | 1,150.00 |
| 12/20/20 | Nancy A. Peterman | Telephone conference with J. Wolf re TSA issues/DIP financing issues. | 0.30 | 345.00 |
| 12/20/20 | Nancy A. Peterman | Telephone conference with B. Gleason re sale/transition issues. | 0.60 | 690.00 |
| 12/20/20 | Nancy A. Peterman | Telephone conference with C. Schreiber re TSA, sale closing, DIP financing extension. | 0.50 | 575.00 |
| 12/20/20 | Jeffrey M. Wolf | Conference call with Messrs. Daddario, Howe, Ms. Peterman re: TSA (.6) and follow up with Ms. Peterman (.3).  Review and revise TSA and related discussions with Ms. Peterman and Mr. Daddario (2.6). | 3.50 | 3,482.50 |
| 12/20/20 | Patrick Wu | Review employee benefit plans on Datasite (0.5); e-mail S. Hoffman and N. Ballen employee benefit plans (0.1); cross-check employee benefit plans on Datasite with the employee benefit plans from Phoenix (0.6) | 1.20 | 600.00 |
| 12/21/20 | Nicholas E. Ballen | Review of latest draft of proposed sale order and recent revisions thereto | 0.20 | 110.00 |
| 12/21/20 | Nicholas E. Ballen | Summary of service/notice done for bidding procedures motion and sale/auction notice | 0.20 | 110.00 |
| 12/21/20 | Nicholas E. Ballen | Review of Jason Blank sale objection reply | 0.20 | 110.00 |
| 12/21/20 | Nicholas E. Ballen | Review of new proposed landlord revisions to the sale order | 0.30 | 165.00 |
| 12/21/20 | Nicholas E. Ballen | Circulation of latest draft proposed sale order to counsel for certain landlords | 0.20 | 110.00 |
| 12/21/20 | Eric J. Howe | Review and analyze additional Jason Blank objection (.5); telephone conference with C. Schreiber to discuss Jason Blank objection (.4); telephone conference with T. Guilfoyle (Blank Rome), counsel for Birks/Stross, regarding sale objection (.4) | 1.30 | 1,092.00 |
| 12/21/20 | Eric J. Howe | Review and analyze proposed APA amendment | 0.60 | 504.00 |
| 12/21/20 | Eric J. Howe | Prepare for sale hearing, including research regarding legal issues related thereto | 3.20 | 2,688.00 |
| 12/21/20 | Eric J. Howe | Telephone conference with N. Peterman to discuss sale hearing and other case issues | 0.80 | 672.00 |
| 12/21/20 | Eric J. Howe | Review and comment on R. NeJame declaration in support of sale | 0.30 | 252.00 |
| 12/21/20 | Eric J. Howe | Analyze issues related to service of sale | 0.30 | 252.00 |

Invoice No.:    5578625                                                                                Page 76
Matter No.:    157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | motion | | |
| 12/21/20 | Eric J. Howe | Telephone conference with P. Corrie (independent manager), B. Gleason (CRO), B. Marsh (GT), N. Peterman (GT), and J. Wolf (GT) to discuss sale issues and strategy (.9); telephone conference with C. Schreiber (W&S) and L. Krucks (W&S), J. Wolf (GT), and N. Peterman (GT) to discuss sale issues (.7) | 1.60 | 1,344.00 |
| 12/21/20 | Eric J. Howe | Review proposed changes to sale order | 0.90 | 756.00 |
| 12/21/20 | Eric J. Howe | Telephone conferences (three) with P. Kieselbach (GT) to discuss motion in support of sale | 0.70 | 588.00 |
| 12/21/20 | Eric J. Howe | Review and comment on hearing agenda regarding sale motion | 0.30 | 252.00 |
| 12/21/20 | Peter D. Kieselbach | Analyze issues related to sale hearing (.8); draft motions in furtherance of sale and to shorten notice periods (7); revise R. NeJame sale declaration (.1); coordinate filing and service of same (.1); email and telephone correspondence with landlord counsel regarding sale issues (.3) | 8.30 | 5,104.50 |
| 12/21/20 | Dennis A. Meloro | Call with N. Peterman re: sale hearing/TSA. | 0.60 | 660.00 |
| 12/21/20 | Dennis A. Meloro | Review supplemental NeJame declaration in support of sale, prepare for filing. | 0.10 | 110.00 |
| 12/21/20 | Nancy A. Peterman | Analyze lease amendment issues and impact on sale transaction. | 0.40 | 460.00 |
| 12/21/20 | Nancy A. Peterman | Determine open issues/risks on TSA for upcoming board meeting. | 0.90 | 1,035.00 |
| 12/21/20 | Nancy A. Peterman | Review APA amendment. | 0.30 | 345.00 |
| 12/21/20 | Nancy A. Peterman | Continue to prepare for sale hearing. | 1.50 | 1,725.00 |
| 12/21/20 | Jeffrey M. Wolf | Conference call with Messrs. Gleason (Phoenix), Howe (GT), March (GT), Mses. Peterman (GT) and Corrie (YF) re: sale and TSA matters (1.2). Continued review and negotiation of TSA (.6). Conference call with Mr. Schreiber (Winston), Mses. Kruck (Winston), Peterman (GT), Mr. Howe (GT) (.6). E-communication with GT team re: sale of drafts and lease rejection (.4). | 2.80 | 2,786.00 |
| 12/22/20 | Nicholas E. Ballen | Review (0.20) of draft designation list, follow-up (0.10) with Donlin re revisions thereto and revisions thereto (0.20) | 0.50 | 275.00 |
| 12/22/20 | Nicholas E. Ballen | Review of revised proposed sale orders | 0.30 | 165.00 |
| 12/22/20 | Nicholas E. Ballen | Request (0.10) to Donlin team re drafting of designation list and call (0.20) with K. Wagner (Donlin) re designation list | 0.30 | 165.00 |
| 12/22/20 | Nicholas E. Ballen | Preparation of notice of filing and exhibits therefor for revised proposed sale order | 0.60 | 330.00 |
| 12/22/20 | Sara Hoffman | Review of emails re: de minimis asset sale/abandonment procedures (0.2); | 4.10 | 3,526.00 |

Invoice No.:     5578625                                                                 Page  77
Matter No.:      157998.010800

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | prepare summary of timeline/procedures re: de minimis asset sales/abandonment (1.3); review draft documents re: de minimis asset sale notice (0.5); revise same (0.3); review/reply to emails re: designation notice (0.3); review email from counsel to certain taxing authorities re: sale order (0.1); call with E. Howe re: rejection motion and inquiry from counsel to certain taxing authorities re: sale order (0.2); call with counsel to certain taxing authorities re: sale order (0.2); email E. Howe and Winston team re: same (0.1); review of draft amended agenda (0.1); emails/discuss contracts re: employee benefit policies under sale order with P. Wu (0.3); call with N. Ballen re: same (0.5). |  |  |
| 12/22/20 | Sara Hoffman | Review emails re: revised proposed sale order (0.5); coordinate with N. Ballen re: compilation of filing documents (0.1). | 0.60 | 516.00 |
| 12/22/20 | Eric J. Howe | Prepare for next day hearing, including legal research and analysis regarding same | 5.20 | 4,368.00 |
| 12/22/20 | Eric J. Howe | Telephone conference with N. Peterman (GT), J. Wolf (GT), C. Schreiber (W&S) and J. Krucks (W&S) regarding TSA and sale issues (.8);  telephone conference with N. Peterman and J. Wolf to discuss TSA and sale issues (.4) | 1.20 | 1,008.00 |
| 12/22/20 | Eric J. Howe | Telephone conference with E. Monzo, counsel to plaintiff, regarding sale objection | 0.50 | 420.00 |
| 12/22/20 | Eric J. Howe | Draft revisions to transition services agreement | 2.10 | 1,764.00 |
| 12/22/20 | Eric J. Howe | Telephone conference with N. Peterman (GT) (partial), B. Gleason (CRO) and R. NeJame (FocalPoint) to discuss sale hearing (.8) telephone conferences (2) with J. Wisler, counsel for Cigna, regarding sale hearing (.5) | 1.30 | 1,092.00 |
| 12/22/20 | Eric J. Howe | Telephone conference with N. Peterman regarding strategy related to sale hearing | 0.80 | 672.00 |
| 12/22/20 | Eric J. Howe | Telephone conference with C. Schreiber (W&S) and L. Krucks (W&S) regarding sale order (.5); review and comment on revisions to sale order (1.3) | 1.80 | 1,512.00 |
| 12/22/20 | Eric J. Howe | Telephone conference with S. Fleischer (Barclay Damon), B. LeHane (KelleyDrye), P. Weintraub (KelleyDrye), L. Krucks (W&S), and P. Kieselbach (GT) to discuss landlord objections | 0.90 | 756.00 |
| 12/22/20 | Peter D. Kieselbach | Telephone calls with landlord counsel regarding sale issues (1.4); revise motions in furtherance of sale and to shorten notice | 5.80 | 3,567.00 |

Invoice No.:    5578625                                                         Page 78
Matter No.:    157998.010800

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (3.2); draft B. Gleason declaration in support of same (1.1); review proposed sale order exhibit (.1) |  |  |
| 12/22/20 | Dennis A. Meloro | Preparation for sale hearing. | 1.80 | 1,980.00 |
| 12/22/20 | Dennis A. Meloro | Review revised proposed sale order, file notice of same. | 0.80 | 880.00 |
| 12/22/20 | Dennis A. Meloro | Emails with UST and E. Howe re: revisions to proposed sale order. | 0.20 | 220.00 |
| 12/22/20 | Nancy A. Peterman | Analyze insurance issues/options for transition period. | 0.40 | 460.00 |
| 12/22/20 | Nancy A. Peterman | Telephone conference with Winston team re sale order, transition issues. | 0.60 | 690.00 |
| 12/22/20 | Nancy A. Peterman | Exchange emails with E. Manzo re class action plaintiff's objection and possible resolution of same. | 0.20 | 230.00 |
| 12/22/20 | Nancy A. Peterman | Participate in call with E. Howe, B. Gleason, R. NeJames re sale hearing prep. | 0.50 | 575.00 |
| 12/22/20 | Nancy A. Peterman | Telephone conference with E. Manzo re sale objection and possible resolution of same. | 0.40 | 460.00 |
| 12/22/20 | Nancy A. Peterman | Telephone conference with T. Woodman re insurance questions. | 0.40 | 460.00 |
| 12/22/20 | Nancy A. Peterman | Telephone conference with B. Gleason re sale related matters. | 0.70 | 805.00 |
| 12/22/20 | Jeffrey M. Wolf | Review sale order (.7). E-communication with Ms. Peterman (GT) and Mr. Howe (GT) re: lease rejection and deminimis asset sales (.3). Attention to APA and Sale Order in relation to TSA (.7). | 1.70 | 1,691.50 |
| 12/23/20 | Nicholas E. Ballen | Correspondence with P. Wu and S. Hoffman (GT) re sale hearing, continuance thereof and effect going forward | 0.40 | 220.00 |
| 12/23/20 | Nicholas E. Ballen | Drafting of proposed notice to members re sale | 0.90 | 495.00 |
| 12/23/20 | Sara Hoffman | Review emails re: revisions/proposed revisions to proposed sale order (0.3); prepare certification of counsel re: entry of sale order (0.6). | 0.90 | 774.00 |
| 12/23/20 | Sara Hoffman | Draft form certification of counsel in connection with de minimis asset sales (0.7); draft proposed form of order for de minmis asset sales (0.6). | 1.30 | 1,118.00 |
| 12/23/20 | Eric J. Howe | Telephone conference with E. Monzo, counsel for Jason Blank, and N. Peterman (GT) regarding potential resolution of sale issues (.4); telephone conference with D. Simonds and C. Bryant (both HoganLovells) regarding sale issues following sale hearing (.4); telephone conference with C. Schreiber (W&S) regarding sale issues after sale hearing (.3); telephone conference with B. March, J. Wolf, and N. Peterman to discuss sale | 1.50 | 1,260.00 |

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| | | hearing (.4) | | |
| 12/23/20 | Eric J. Howe | Review and revise potential notice to members regarding sale | 0.90 | 756.00 |
| 12/23/20 | Peter D. Kieselbach | Attend sale hearing (2.3); analyze issues relating to sale notice (.4) | 2.70 | 1,660.50 |
| 12/23/20 | Nancy A. Peterman | Draft email update to B. Gleason, P. Corrie re sale hearing and TSA. | 0.30 | 345.00 |
| 12/23/20 | Nancy A. Peterman | Telephone conference with B. March, J. Wolf, E. Howe re sale hearing and next steps. | 0.40 | 460.00 |
| 12/23/20 | Nancy A. Peterman | Telephone conference with P. Corrie re update on sale hearing/process. | 0.30 | 345.00 |
| 12/23/20 | Nancy A. Peterman | Discussions with Winston team throughout day regarding resolution of outstanding sale issues. | 0.70 | 805.00 |
| 12/23/20 | Nancy A. Peterman | Consider options for addressing Court's and objector's issues regarding Membership agreements and assignment of same. | 0.70 | 805.00 |
| 12/23/20 | Nancy A. Peterman | Telephone conference with B. Gleason re options for membership agreements/notice. | 0.40 | 460.00 |
| 12/23/20 | Nancy A. Peterman | Draft email response to UCC counsel re status of sale issues. | 0.10 | 115.00 |
| 12/23/20 | Nancy A. Peterman | Telephone conference with E. Monzo re outstanding objection. | 0.20 | 230.00 |
| 12/23/20 | Jeffrey M. Wolf | E-communication and teleconferences with Ms. Peterman (GT), Ms. Corrie (YF), Messrs. Howe  (GT), March  (GT) and Gleason (Phoenix) re: sale hearing and strategy. | 0.70 | 696.50 |
| 12/23/20 | Patrick Wu | Analyze insurance policies and contracts for the employment benefit plans (1.7), correspondence with M. Steinman (Hogan Lovells) and C. Bryant (Hogan Lovells) regarding the same (0.3), confer with D. Mayer (YouFit) regarding the same (0.5); analyze schedules of assets and liabilities regarding employee benefits (0.3); analyze the asset purchase agreement regarding the employee benefits (0.3) | 3.10 | 1,550.00 |
| 12/23/20 | Patrick Wu | Draft the notice of continued hearing for the sale motion (0.9); analyze the disclosure schedules to the APA (0.7) | 1.60 | 800.00 |
| 12/24/20 | Eric J. Howe | Telephone conference with C. Schreiber (W&S), G. Gartland (W&S), N. Peterman (GT), and B. Gleason (CRO) to discuss sale issues | 0.20 | 168.00 |
| 12/24/20 | Eric J. Howe | Telephone conference with D. Mayer (CFO), insurance broker, L, Krucks (W&S), and M. Steinman (Hogan Lovells) regarding insurance issues | 0.30 | 252.00 |
| 12/24/20 | Eric J. Howe | Revise member notice | 0.40 | 336.00 |
| 12/24/20 | Eric J. Howe | Review proposed sale order | 0.70 | 588.00 |

Invoice No.:     5578625                                              Page  80
Matter No.:      157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/24/20 | Dennis A. Meloro | Review updated draft of proposed sale order. | 0.40 | 440.00 |
| 12/24/20 | Dennis A. Meloro | Call with N. Peterman re: open sale issues. | 0.30 | 330.00 |
| 12/24/20 | Patrick Wu | Analyze the disclosure schedules to the APA (0.9) analyze the LTD policy (0.3); confer with M. Steinman (Hogan Lovells), K. Miramadi (Mackinac), L. Maro (Cundy), D. Mayer (YouFit), E. Howe, and N. Ballen regarding insurance policis issues (0.4) | 1.60 | 800.00 |
| 12/26/20 | Avi Benayoun | Draft and review multiple correspondence re proposed Arizona draft sale. | 0.30 | 186.00 |
| 12/26/20 | Eric J. Howe | Review and revise proposed sale order | 0.90 | 756.00 |
| 12/26/20 | Eric J. Howe | Review and revise notice to members and notice regarding challenge period (1.4); analyze issues related to member notice (.4) | 1.80 | 1,512.00 |
| 12/26/20 | Eric J. Howe | Telephone conference with N. Peterman to discuss multiple sale issues | 0.40 | 336.00 |
| 12/26/20 | Eric J. Howe | Analyze issues related to de minimis asset sales | 0.30 | 252.00 |
| 12/26/20 | Dennis A. Meloro | Review revised proposed sale order. | 0.20 | 220.00 |
| 12/26/20 | Nancy A. Peterman | Telephone conference with E. Howe re open items for sale hearing and DIP financing extension and strategy for addressing same. | 0.40 | 460.00 |
| 12/26/20 | Nancy A. Peterman | Review and respond to email from E. Howe re sale of membership lists at rejected locations. | 0.30 | 345.00 |
| 12/26/20 | Nancy A. Peterman | Review and comment on revised sale order. | 0.40 | 460.00 |
| 12/26/20 | Jeffrey M. Wolf | Attention to sale order (.2).  E-communicaiton with Messrs. Howe (GT), Gleason (Phoenix), Ms. Peterman  (GT), Mr. March  (GT) (.2). | 0.40 | 398.00 |
| 12/27/20 | Danny Duerdoth | Revise COC amending de minimis asset sale order. | 0.30 | 130.50 |
| 12/27/20 | Danny Duerdoth | Revise form of omnibus rejection motion. | 0.40 | 174.00 |
| 12/27/20 | Danny Duerdoth | Draft notice of de minimis sale of assets for AZ clubs. | 1.70 | 739.50 |
| 12/27/20 | Danny Duerdoth | Draft COC of de minimis sale of assets for AZ clubs. | 0.40 | 174.00 |
| 12/27/20 | Danny Duerdoth | Revise second omnibus motion for rejection of executory contracts and leases. | 0.50 | 217.50 |
| 12/27/20 | Danny Duerdoth | Draft proposed order of de minimis sale of assets for AZ clubs. | 0.60 | 261.00 |
| 12/27/20 | Sara Hoffman | Review emails from R. Gayle and E. Howe re: desired draft sales (0.3); emails with D. Duerdoth re: preparation of requisite notice, certification of counsel and proposed order (0.1); review of draft notice, certification of counsel and proposed order (0.1). | 0.50 | 430.00 |

Invoice No.:      5578625                                                                      Page  81
Matter No.:       157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/27/20 | Eric J. Howe | Draft purchase agreement related to de minimis asset sale of membership drafts (1.3); email with R. Gayle (Phoenix) regarding membership draft sale (.4) | 1.70 | 1,428.00 |
| 12/27/20 | Eric J. Howe | Review revisions to sale order (.5); draft notice of filing for revised proposed sale order (1.5); multiple rounds of revisions to sale order (2.1) | 4.10 | 3,444.00 |
| 12/27/20 | Eric J. Howe | Telephone conferences (2-3) with C. Schreiber (W&S) regarding next day sale hearing and potential resolutions (.8); telephone conference with N. Peterman (GT) regarding next day sale hearing (.5) | 1.30 | 1,092.00 |
| 12/27/20 | Eric J. Howe | Revise member notice and draft objection instructions | 1.40 | 1,176.00 |
| 12/27/20 | Dennis A. Meloro | Review/revise certification and proposed amended de minimis asset procedures order. | 0.30 | 330.00 |
| 12/27/20 | Dennis A. Meloro | Review revised proposed sale order, revise notice of same, file notice and exhbits (.8); emails with E. Howe and N. Peterman re: same (.1). | 0.90 | 990.00 |
| 12/27/20 | Nancy A. Peterman | Review and comment on various sale order comments from Blank, puntative members' representative and Lenders' counsel. | 0.80 | 920.00 |
| 12/27/20 | Nancy A. Peterman | Strategy conference with E. Howe re sale hearing and open issues. | 0.80 | 920.00 |
| 12/27/20 | Nancy A. Peterman | Review and comment on draft notice re 75 day investigation period. | 0.20 | 230.00 |
| 12/27/20 | Nancy A. Peterman | Review and comment on draft notice to members re sale of membership rights. | 0.20 | 230.00 |
| 12/28/20 | Nicholas E. Ballen | Revisions to member sale notice | 0.60 | 330.00 |
| 12/28/20 | Nicholas E. Ballen | Instructions to A. Logan (Donlin) re revisions to members sale notice web page | 0.20 | 110.00 |
| 12/28/20 | Nicholas E. Ballen | Proof of mock up of member sale objection filing instructions on case web page | 0.30 | 165.00 |
| 12/28/20 | Danny Duerdoth | Revise notice of de minimis sale of assets for Manatee Investments. | 0.70 | 304.50 |
| 12/28/20 | Danny Duerdoth | Revise notice of de minimis sale of assets for AZ clubs. | 2.20 | 957.00 |
| 12/28/20 | Danny Duerdoth | Revise COC amending de minimis asset sale order. | 0.20 | 87.00 |
| 12/28/20 | Danny Duerdoth | Revise second omnibus motion for rejection of executory contracts and leases. | 0.90 | 391.50 |
| 12/28/20 | Sara Hoffman | Review emails re: revised proposed sale order (0.5); update draft certification of counsel re: entry of sale order (0.8); draft certification of counsel re: motion to amend DIP credit agreement (0.9). | 2.20 | 1,892.00 |
| 12/28/20 | Eric J. Howe | Telephone conference with E. Monzo, counsel for Jason Blank, and C. Schreiber (W&S) to discuss potential resolution of sale objection (.5); follow up emails with | 0.80 | 672.00 |

Invoice No.:     5578625                                                                    Page  82
Matter No.:      157998.010800

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | E. Monzo and C. Schreiber regarding potential resolution (.3) |  |  |
| 12/28/20 | Eric J. Howe | Review and comment certifications of counsel and revised orders regarding sale order and order extending DIP financing | 0.90 | 756.00 |
| 12/28/20 | Eric J. Howe | Emails with S. Fleischer and other landlord counsel regarding resolution of sale objections | 0.40 | 336.00 |
| 12/28/20 | Eric J. Howe | Conference with P. Kieselbach (GT) to discuss legal research regarding sale objections | 0.30 | 252.00 |
| 12/28/20 | Eric J. Howe | Review and revise purchase agreements regarding Arizona draft sales | 0.90 | 756.00 |
| 12/28/20 | Eric J. Howe | Multiple (2-3) telephone conferences with C. Schreiber (W&S) regarding sale hearing | 0.80 | 672.00 |
| 12/28/20 | Peter D. Kieselbach | Revise and finalize sale order and exhibits (1); revise certificate of counsel for same (.5); revise and finalize proposed order regarding DIP extension (.3); revise certificate of counsel regarding same (.3); analyze issues relating to sale and member notice period (1); analyze issues relating to landlord request for adequate assurance information (.4) | 3.40 | 2,091.00 |
| 12/28/20 | Nancy A. Peterman | Strategy conference with E. Howe re next steps (sale hearing to closing). | 0.60 | 690.00 |
| 12/29/20 | Nicholas E. Ballen | Call with E. Howe re member sale notice | 0.10 | 55.00 |
| 12/29/20 | Nicholas E. Ballen | Coordination of transmission and posting of member sale notice and instructions, with R. Gayle (Phoenix), A. Logan (Donlin) and E. Howe (GT) | 0.80 | 440.00 |
| 12/29/20 | Nicholas E. Ballen | Review of informal member sale objections | 0.10 | 55.00 |
| 12/29/20 | Danny Duerdoth | Revise notice of de minimis sale of assets for AZ clubs. | 1.30 | 565.50 |
| 12/29/20 | Danny Duerdoth | Revise COC re: order authorizing sale of de minimis sale of assets for AZ clubs. | 0.40 | 174.00 |
| 12/29/20 | Danny Duerdoth | Revise form COC requesting entry of order authorizing de minimis asset sale. | 0.50 | 217.50 |
| 12/29/20 | Eric J. Howe | Telephone conference with N. Ballen to discuss sale notices (.3); review and comment on final sale notices (.3) | 0.60 | 504.00 |
| 12/29/20 | Eric J. Howe | Review multiple member sale objections | 0.40 | 336.00 |
| 12/29/20 | Eric J. Howe | Review legal issues research regarding sale and potential objections | 0.70 | 588.00 |
| 12/29/20 | Eric J. Howe | Analyze multiple issues related to transition services agreement | 0.60 | 504.00 |
| 12/29/20 | Eric J. Howe | Telephone conference with H. McCullum to discuss de minimis asset sale (.1); telephone conference with D. Meloro to discuss de minimis asset sales (.4); telephone conference with R. Gayle to discuss lease rejections and de minimis asset sales (.5) | 1.00 | 840.00 |

Invoice No.:     5578625                                                                        Page  83
Matter No.:      157998.010800

Description of Professional Services Rendered

| | | | | |
|---|---|---|---|---|
| 12/29/20 | Eric J. Howe | Multiple revisions to notice of Arizona draft sale | 0.40 | 336.00 |
| 12/29/20 | Dennis A. Meloro | Finalize and file certification and proposed order re: amended de minimis asset procedures (.2); upload order for signature (.1). | 0.30 | 330.00 |
| 12/29/20 | Dennis A. Meloro | Review, finalize, file notice and certification and upload proposed order on de minimis asset sale (.4); call with E. Howe re: same (.2). | 0.60 | 660.00 |
| 12/29/20 | Nancy A. Peterman | Telephone conference with E. Howe re customer notices. | 0.20 | 230.00 |
| 12/29/20 | Patrick Wu | Analyze the Sale Order (0.6); review objections to sale of membership assets (0.8) | 1.40 | 700.00 |
| 12/30/20 | Nicholas E. Ballen | Review of member sale objections | 0.30 | 165.00 |
| 12/30/20 | Nicholas E. Ballen | Revisions to member sale objection chart | 0.30 | 165.00 |
| 12/30/20 | Danny Duerdoth | Revise notice of de minimis sale of assets for Manatee Investments. | 0.50 | 217.50 |
| 12/30/20 | Eric J. Howe | Email correspondence with R. Gayle (Phoenix) regarding draft sales (.2); email to D. Duerdoth (GT) regarding Arizona equipment sale notice (.2) | 0.40 | 336.00 |
| 12/30/20 | Eric J. Howe | Telephone conference with B. Gleason (CRO) regarding member sale objections (.3); telephone conference with C. Schreiber (W&S) regarding member objections and potential objection from Jason Blank (.6) | 0.90 | 756.00 |
| 12/30/20 | Eric J. Howe | Telephone conference with P. Kieselbach regarding legal research regarding member objections (.3); analyze issues related to member objections (.8) | 1.10 | 924.00 |
| 12/30/20 | Peter D. Kieselbach | Analyze issues relating to J. Blank sale objection | 0.40 | 246.00 |
| 12/30/20 | Dennis A. Meloro | Review, file notice of de minimis asset sale (Manatee) (.2); email with D. Duerdoth re: service of notice (.1). | 0.30 | 330.00 |
| 12/30/20 | Patrick Wu | Analyze objections to sale of membership assets (1.5); analyze sale order (0.1) | 1.60 | 800.00 |
| 12/31/20 | Patrick Wu | Analyze objections to sale of membership assets (0.4); analyze sale order (0.8); analyze amendment to de minimis assets order filed (0.3) | 1.50 | 750.00 |

Total Hours:     382.60

Total Amount:    $ 289,005.00

Invoice No.:     5578625
Matter No.:      157998.010800

Page  84

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 838,

SALE OF PROPERTY

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Avi Benayoun | 0.30 | 620.00 | 186.00 |
| Eric J. Howe | 115.60 | 840.00 | 97,104.00 |
| Dennis A. Meloro | 14.50 | 1,100.00 | 15,950.00 |
| Nancy A. Peterman | 38.70 | 1,150.00 | 44,505.00 |
| Jeffrey M. Wolf | 21.70 | 995.00 | 21,591.50 |
| Nicholas E. Ballen | 12.70 | 550.00 | 6,985.00 |
| Danny Duerdoth | 45.80 | 435.00 | 19,923.00 |
| Sara Hoffman | 22.20 | 860.00 | 19,092.00 |
| Peter D. Kieselbach | 71.40 | 615.00 | 43,911.00 |
| Patrick Wu | 39.20 | 500.00 | 19,600.00 |
| Wendy Cathers | 0.50 | 315.00 | 157.50 |
| Totals: | 382.60 | 755.37 | $    289,005.00 |

Invoice No.:      5578625                                                                    Page  85
Matter No.:       157998.010800

Description of Professional Services Rendered

TASK CODE:        845        TAX MATTERS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 12/03/20 | Dennis A. Meloro | Review CNO and proposed final order on tax motion, prepare for filing/submission. | 0.20 | 220.00 |
| 12/08/20 | Sara Hoffman | Email to E. Howe re: D&O policy information. | 0.20 | 172.00 |
| 12/15/20 | Sara Hoffman | Review emails re: responding to taxing authority information request (0.1); email taxing authority creditor re: same (0.1); review emails re: response from taxing authority creditor re: sale objection (0.3); email P. Kieselbach, N. Ballen, D. Duerdoth and P. Wu re: same (0.2). | 0.70 | 602.00 |
| 12/17/20 | Bruce I. March | Call with Gleason and Lipshitz re payroll tax issues | 0.40 | 440.00 |

Total Hours:       1.50

Total Amount:      $ 1,434.00

TIMEKEEPER SUMMARY FOR TASK CODE 845,

TAX MATTERS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|-----------------|--------------|------|----------------|
| Bruce I. March | 0.40 | 1,100.00 | 440.00 |
| Dennis A. Meloro | 0.20 | 1,100.00 | 220.00 |
| Sara Hoffman | 0.90 | 860.00 | 774.00 |
| Totals: | 1.50 | 956.00 | $        1,434.00 |

Invoice No.:    5578625                                                    Page  86
Matter No.:    157998.010800

Description of Professional Services Rendered

TASK CODE:        964        SECOND DAY MOTIONS

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 12/01/20 | Nicholas E. Ballen | Correspondence with P. Kieselbach (GT) and S. Hoffman (GT) re landlord objection to DIP financing | 0.10 | 55.00 |
| 12/01/20 | Nicholas E. Ballen | Follow-up correspondence (0.10) with H. McCollum (UST) re resolution of comments to ordinary course professionals motion and related correspondence (0.20) with P. Wu (GT) re revisions to ordinary course professionals order | 0.30 | 165.00 |
| 12/01/20 | Nicholas E. Ballen | Review (0.10) of revised ordinary course professionals order prepared by P. Wu (GT) and correspondence (0.10) with P. Wu and then H. McCollum (UST) re same | 0.20 | 110.00 |
| 12/01/20 | Sara Hoffman | Review of draft email to UST re: comments to second day filings (0.2); reply email re: same (0.2). | 0.40 | 344.00 |
| 12/01/20 | Sara Hoffman | Summary email for lenders on status of second day motions/orders. | 0.80 | 688.00 |
| 12/01/20 | Sara Hoffman | Call with E. Howe re: summary of open items for second day hearing. | 0.50 | 430.00 |
| 12/01/20 | Sara Hoffman | Call and email to counsel for Maricopa county treasurer re: motions. | 0.20 | 172.00 |
| 12/01/20 | Eric J. Howe | Email to C. Schreiber and L. Krucks regarding status of second day motions and objections | 0.50 | 420.00 |
| 12/01/20 | Eric J. Howe | Telephone conference with N. Peterman to discuss second day motions and objections | 0.40 | 336.00 |
| 12/01/20 | Patrick Wu | Draft the application to retain ordinary course professionals to reflect the U.S. Trustee's comments (0.7); e-mail M. Karbiner, K. Doyle (Phoenix), and D. Mayer (YF) regarding ordinary course professionals order updates (0.1); review de minimis asset sale motion objections (0.4) | 1.20 | 600.00 |
| 12/02/20 | Sara Hoffman | Call with E. Howe (GT) and L. Kruck (lenders' counsel) re: proposed changes/issues with second day pleadings. | 0.50 | 430.00 |
| 12/02/20 | Sara Hoffman | Coordinate review with N. Ballen and review draft CNOs and CoCs for certain first day and second day pleadings (1.2); email with N. Ballen re: communications with UST re: outstanding issues with second day matters (0.3); review of emails re: leases/contracts to be rejected (0.3); review of draft CNOs and COCs for second day matters (1.0). | 2.80 | 2,408.00 |

Invoice No.:     5578625                                                                          Page  87
Matter No.:      157998.010800

Description of Professional Services Rendered

| 12/02/20 | Sara Hoffman | Review/reply to emails re: second day hearing matters. | 0.90 | 774.00 |
|---|---|---|---|---|
| 12/02/20 | Eric J. Howe | Telephone conference with L. Krucks (W&S) and S. Hoffman (GT) to discuss second day motions | 0.50 | 420.00 |
| 12/02/20 | Nancy A. Peterman | Address second day hearing issues. | 0.50 | 575.00 |
| 12/02/20 | Patrick Wu | E-mail D. Meloro (GT) and W. Cathers (GT) regarding the certifications of counsel for the second day motions. | 0.30 | 150.00 |
| 12/02/20 | Patrick Wu | Draft the general certification of counsel for the second day motions template. | 0.50 | 250.00 |
| 12/02/20 | Patrick Wu | E-mail S. Hoffman and N. Ballen regarding the certifications of counsel and certificates of no objection (0.1); correspondence with S. Hoffman regarding the certifications of counsel and certificates of no objection for the second day motions (0.3); correspondence with N. Ballen regarding the certifications of counsel and certificates of no objection for the second day motions (0.3) | 0.70 | 350.00 |
| 12/02/20 | Patrick Wu | Draft the certification of counsel for the utility motion (0.6); draft the certification of counsel for the DIP financing motion (0.3); draft the certificate of no objection for the cash management motion (0.4); draft the certification of counsel for the creditor matrix motion (0.4); draft the certificate of no objection for the tax motion (0.4); e-mail S. Hoffman and N. Ballen regarding the certifications of counsel and certificates of no objection for the first day motions (0.1); correspondence with S. Hoffman regarding the certifications of counsel and certificates of no objection for the first day motions (0.1); correspondence with N. Ballen regarding the certifications of counsel and certificates of no objection for the first day motions (0.1) | 2.40 | 1,200.00 |
| 12/03/20 | Nicholas E. Ballen | Revisions to certification of counsel and black line for order on creditor matrix motion | 0.30 | 165.00 |
| 12/03/20 | Sara Hoffman | Review/revise draft notices for certain revised orders for first and second day motions. | 2.90 | 2,494.00 |
| 12/03/20 | Patrick Wu | Draft the notice of filing for the revised proposed final DIP order (0.5); draft the final order for the creditor matrix motion (0.9); draft the exhibits for the certificate of no objection for the tax motion (0.8); draft the exhibits for the certificate of no objection for the cash management order | 5.50 | 2,750.00 |

Invoice No.:     5578625                                                    Page  88
Matter No.:      157998.010800

Description of Professional Services Rendered

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (0.8); draft the exhibits for the certification of counsel for the creditor matrix motion (0.7); draft the certification of counsel for the utility motion (0.6); draft the notice of revised DIP budget (1.0); correspond with N. Ballen regarding the certificates of no objection and certifications of counsel for the first day motions (0.1); correspond with S. Hoffman regarding the certificates of no objection and certifications of counsel for the first day motions (0.1) |  |  |
| 12/04/20 | Eric J. Howe | Email with C. Schreiber (Winston) and with counsel for taxing authorities regarding rejection order | 0.30 | 252.00 |
| 12/28/20 | Nicholas E. Ballen | Review (0.30) of OCP order and motion, preparation (0.10) of standalone OCP declaration template and explanation (0.30) re OCP declarations and related process for D. Mayer (YouFit) and Phoenix team | 0.70 | 385.00 |
| 12/28/20 | Eric J. Howe | Email with B. Gleason (CRO) regarding potential ordinary course professional | 0.30 | 252.00 |
| 12/29/20 | Nicholas E. Ballen | Review (0.10) of OCP declaration chart prepared by K. Doyle (Phoenix) and follow-up (0.10) re same with D. Mayer (YouFit) and P. Cunningham (Varitas) | 0.20 | 110.00 |
| 12/30/20 | Nicholas E. Ballen | Review (0.20) of ordinary course professional chart with information from D. Mayer (YouFit) and P. Cunningham (Varitas) and follow-up (0.20) with P. Cunningham to obtain additional information | 0.40 | 220.00 |
| 12/30/20 | Nicholas E. Ballen | Drafting of correspondence to various ordinary course professionals re ordinary course professional declarations | 1.30 | 715.00 |
| 12/30/20 | Nicholas E. Ballen | Response to multiple inquiries from P. Cunningham (Varitas) re ordinary course professional compensation process | 0.40 | 220.00 |
| 12/30/20 | Nicholas E. Ballen | Correspondence with D. Mayer (YouFit) in response to inquiry re certain ordinary course professionals and prioritizing authorization to employ the same | 0.20 | 110.00 |
| 12/30/20 | Nicholas E. Ballen | Updates to ordinary course professionals tracking chart | 0.20 | 110.00 |
| 12/31/20 | Nicholas E. Ballen | Responses (0.60) to various ordinary course professional inquiries re OCP declarations and review (0.20) of declarations received | 0.80 | 440.00 |
| 12/31/20 | Nicholas E. Ballen | Further updates to chart tracking ordinary course professional declaration responses | 0.10 | 55.00 |

Total Hours:       27.30

Total Amount:      $ 18,155.00

Invoice No.:     5578625                                                      Page  89
Matter No.:     157998.010800

Description of Professional Services Rendered

TIMEKEEPER SUMMARY FOR TASK CODE 964,

     SECOND DAY MOTIONS

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Eric J. Howe | 2.00 | 840.00 | 1,680.00 |
| Nancy A. Peterman | 0.50 | 1,150.00 | 575.00 |
| Nicholas E. Ballen | 5.20 | 550.00 | 2,860.00 |
| Sara Hoffman | 9.00 | 860.00 | 7,740.00 |
| Patrick Wu | 10.60 | 500.00 | 5,300.00 |
| Totals: | 27.30 | 665.02 | $ 18,155.00 |

Invoice No.:    5578625                                                            Page  90
Matter No.:    157998.010800

Description of Professional Services Rendered

## **TIMEKEEPER ACTIVITY GRAND TOTAL SUMMARY**

| Timekeeper Name | Hours Billed | Rate | Total $ Amount |
|---|---|---|---|
| Avi Benayoun | 15.90 | 620.00 | 9,858.00 |
| Gregory Daddario | 8.40 | 795.00 | 6,678.00 |
| Dana Hooper | 5.10 | 585.00 | 2,983.50 |
| Eric J. Howe | 183.80 | 840.00 | 154,392.00 |
| Bruce I. March | 3.20 | 1,100.00 | 3,520.00 |
| Daniel D. McCawley | 12.70 | 790.00 | 10,033.00 |
| Dennis A. Meloro | 61.30 | 1,100.00 | 67,430.00 |
| Nancy A. Peterman | 63.20 | 1,150.00 | 72,680.00 |
| Jeffrey M. Wolf | 32.30 | 995.00 | 32,138.50 |
| Thomas L. Woodman | 13.30 | 1,055.00 | 14,031.50 |
| Nicholas E. Ballen | 113.70 | 550.00 | 62,535.00 |
| Zachary O. Bazara | 5.20 | 475.00 | 2,470.00 |
| Samuel Bookhardt | 16.30 | 400.00 | 6,520.00 |
| Danny Duerdoth | 61.90 | 435.00 | 26,926.50 |
| Sara Hoffman | 87.30 | 860.00 | 75,078.00 |
| Matthew Hoxsie | 8.50 | 315.00 | 2,677.50 |
| Peter D. Kieselbach | 74.60 | 615.00 | 45,879.00 |
| Steven M. Levick | 41.70 | 450.00 | 18,765.00 |
| Cushla E. Talbut | 6.70 | 455.00 | 3,048.50 |
| Patrick Wu | 126.60 | 500.00 | 63,300.00 |
| Sandy Bratton | 15.10 | 375.00 | 5,662.50 |
| Wendy Cathers | 27.60 | 315.00 | 8,694.00 |
| Totals: | 984.40 | 706.32 | $    695,300.50 |