**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| YOUFIT HEALTH CLUBS, LLC, *et al.*,[1] | Case No. 20-12841 (MFW) |
| Debtors. | (Jointly Administered) |

**<u>AFFIDAVIT OF SERVICE</u>**

STATE OF NEW YORK      )
                                       ) ss:
COUNTY OF KINGS        )

I, Edward A. Calderon, declare:

1.  I am over the age of 18 years and not a party to these chapter 11 cases.

2.  I am employed by Donlin, Recano & Company, Inc. ("<u>DRC</u>"), 6201 15th Avenue, Brooklyn, NY 11219.

3.  On the 17th day of February, 2021, DRC, under my supervision, caused to be served a true and accurate copy of the *Debtors' Motion for Entry of an Order Extending Time to Assume Or Reject Unexpired Leases of Nonresidential Real Property* (Docket No. 755), to be served via electronic mail upon the parties as set forth on <u>Exhibit 1</u>, and via First Class US mail upon the parties as set forth on <u>Exhibit 2</u>, attached hereto,

[This space intentionally left blank. Signature page to follow.]

---

[1] The last four digits of YouFit Health Clubs, LLC's tax identification number are 6607. Due to the large number of debtor entities in these chapter 11 cases, for which joint administration has been requested, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the proposed claims and noticing agent at www.donlinrecano.com/yfhc. The mailing address for the debtor entities for purposes of these chapter 11 cases is: 1350 E. Newport Center Dr., Suite 110, Deerfield Beach, FL 33442.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge.  Executed this 2nd day of March, 2021, Brooklyn, New York.

By _Edward A Calderon_

Edward A. Calderon

Sworn before me this
2nd day of March, 2021

Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
MY COMM. EXP. SEPTEMBER 14, 2021

# EXHIBIT 1

**YouFit Health Clubs, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

000097P001-1447S-054
ASHBY & GEDDES PA
STACY L NEWMAN,ESQ
500 DELAWARE  AVE, 8TH FLOOR
P O BOX 1150
WILMINGTON DE 19899-1150
SNEWMAN@ASHBYGEDDES.COM

000071P001-1447S-054
BALLARD SPAHR LLP
LESLIE C HEILMAN;LAUREL D ROGLEN
919 N MARKET ST.,11TH FLOOR
WILMINGTON DE 19801-3034
HEILMANL@BALLARDSPAHR.COM

000071P001-1447S-054
BALLARD SPAHR LLP
LESLIE C HEILMAN;LAUREL D ROGLEN
919 N MARKET ST.,11TH FLOOR
WILMINGTON DE 19801-3034
ROGLENL@BALLARDSPAHR.COM

000072P002-1447S-054
BALLARD SPAHR LLP
DAVID L POLLACK; LINDSEY ZIONTS
1735 MARKET ST.,51ST FLOOR
PHILADELPHIA PA 19103=7599
POLLACK@BALLARDSPAHR.COM

000072P002-1447S-054
BALLARD SPAHR LLP
DAVID L POLLACK; LINDSEY ZIONTS
1735 MARKET ST.,51ST FLOOR
PHILADELPHIA PA 19103=7599
ZIONTSL@BALLARDSPAHR.COM

000094P001-1447S-054
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 EAST JEFFERSON ST
SYRACUSE NY 13202
KNEWMAN@BARCLAYDAMON.COM

000095P001-1447S-054
BARCLAY DAMON LLP
SCOTT L FLEISCHER
1270 AVENUE OF THE AMERICAS STE 501
NEW YORK NY 10020
SFLEISCHER@BARCLAYDAMON.COM

000073P001-1447S-054
BERGER SINGERMAN LLP
BRIAN G RICH,ESQ
313 NORTH MONROE ST.,STE 301
TALLAHASSEE FL 32301
BRICH@BERGERSINGERMAN.COM

000076P001-1447S-054
BERGER SINGERMAN LLP
MCIHAEL J NILES, ESQ
313 NORTH MONROE ST.,STE 301
TALLAHASSEE FL 32301
MNILES@BERGERSINGERMAN.COM

000088P001-1447S-054
BIELLI & KLAUDER LLC
DAVID M KLAUDER,ESQ
1204 N KING ST
WILMINGTON DE 19801
DKLAUDER@BK-LEGAL.COM

000085P001-1447S-054
BROWARD COUNTY ATTORNEY
SCOTT ANDRON,ASSISTANT COUNTY ATTORNEY
GOVERNMENT CENTER STE 423
115 SOUTH ANDREWS AVE
FORT LAUDERDALE FL 33301
SANDRON@BROWARD.ORG

000103P001-1447S-054
CITY OF PHILADELPHIA LAW DEPT
MEGAN N HARPER,DEPUTY CITY SOLICITOR
MUNICIPAL SERVICES BUILDING
1401 JFK BLVD 5TH FLOOR
PHILADELPHIA PA 19102-1595
MEGAN.HARPER@PHILA.GOV

000086P001-1447S-054
COLEMAN & DEMPSEY LLP
ARLENE L COLEMAN
TWO RAVINIA DRIVE STE 1250
ATLANTA GA 30346
ACOLEMAN@COLEMAN-DEMPSEY.COM

000107P002-1447S-054
COOPER LEVENSON P.A.
STACEY MATTIA
30 FOX HUNT DRIVE
BEAR DE 19701
SMATTIA@COOPERLEVENSON.COM

000018P001-1447S-054
DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BLDG
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

000012P002-1447S-054
DELAWARE DIVISION OF REVENUE
CHRISTINA ROJAS
CARVEL STATE OFFICE BUILD 8TH FL
820 N FRENCH ST
WILMINGTON DE 19801
CHRISTINA.ROJAS@DELAWARE.GOV

000008P001-1447S-054
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903
DOSDOC_FTAX@STATE.DE.US

000091P001-1447S-054
FERRY JOSEPH P.A.
RICK S MILLER,ESQ
824 MARKET ST.,STE 1000
P O BOX 1351
WILMINGTON DE 19899-1351
RMILLER@FERRYJOSEPH.COM

000061P001-1447S-054
FROST BROWN TODD LLC
RONALD E GOLD;ERIN P SEVERINI;KENDAL HARDISON
3300 GREAT AMERICAN TOWER
301 EAST FOURTH ST
CINCINNATI OH 45202
RGOLD@FBTLAW.COM

000061P001-1447S-054
FROST BROWN TODD LLC
RONALD E GOLD;ERIN P SEVERINI;KENDAL HARDISON
3300 GREAT AMERICAN TOWER
301 EAST FOURTH ST
CINCINNATI OH 45202
ESEVERINI@FBTLAW.COM

000061P001-1447S-054
FROST BROWN TODD LLC
RONALD E GOLD;ERIN P SEVERINI;KENDAL HARDISON
3300 GREAT AMERICAN TOWER
301 EAST FOURTH ST
CINCINNATI OH 45202
KHARDISON@FBTLAW.COM

000104P001-1447S-054
GATOR FLOWER MOUND LLC
MARK SHANDLER
7850 NW 146TH ST.,4TH FLOOR
MIAMI LAKES FL 33016
MSHANDLER@GATORINV.COM

000010P001-1447S-054
GRAY ROBINSON P.A.
STEVEN J SOLOMON,ESQ
333 S.E. 2ND AVE.,STE 3200
MIAMI FL 33131
STEVEN.SOLOMON@GRAY-ROBINSON.COM

000056P001-1447S-054
GREYLION
PERELLA WEINBERG PARTNERS LP
ELLEN ROSENBERG
767 FIFTH AVENUE
NEW YORK NY 10153
ellen@greylioncapital.com

**YouFit Health Clubs, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000057P001-1447S-054<br>GREYLION<br>LATHAM & WATKINS LLP<br>JOHAN (HANS) V. BRIGHAM<br>200 CLARENDON STREET<br>BOSTON MA 02116<br>JOHAN.BRIGHAM@LW.COM | 000105P001-1447S-054<br>HILLSBOROUGH COUNTY TAX COLLECTOR<br>BRIAN T FITZGERALD,ESQ<br>SENIOR ASST COUNTY ATTORNEY<br>POST OFFICE BOX 1110<br>TAMPA FL 33601-1110<br>FITZGERALDB@HILLSBOROUGHCOUNTY.ORG | 000065P001-1447S-054<br>HOGAN LOVELLS US LLP<br>ATTN: DAVID P. SIMONDS AND CHRISTOPHER R. BRYANT<br>1999 AVENUE OF THE STARS<br>SUITE 1400<br>LOS ANGELES CA 90067<br>DAVID.SIMONDS@HOGANLOVELLS.COM | 000065P001-1447S-054<br>HOGAN LOVELLS US LLP<br>ATTN: DAVID P. SIMONDS AND CHRISTOPHER R. BRYANT<br>1999 AVENUE OF THE STARS<br>SUITE 1400<br>LOS ANGELES CA 90067<br>CHRIS.BRYANT@HOGANLOVELLS.COM |
| 000060P001-1447S-054<br>HOLLAND & KNIGHT<br>PHILLIP W NELSON;JOSHUA M SPENCER;ANASTASIA M SOTI<br>150 N RIVERSIDE PLAZA STE 2700<br>CHICAGO IL 60606<br>PHILLIP.NELSON@HKLAW.COM | 000060P001-1447S-054<br>HOLLAND & KNIGHT<br>PHILLIP W NELSON;JOSHUA M SPENCER;ANASTASIA M SOTI<br>150 N RIVERSIDE PLAZA STE 2700<br>CHICAGO IL 60606<br>JOSHUA.SPENCER@HKLAW.COM | 000060P001-1447S-054<br>HOLLAND & KNIGHT<br>PHILLIP W NELSON;JOSHUA M SPENCER;ANASTASIA M SOTI<br>150 N RIVERSIDE PLAZA STE 2700<br>CHICAGO IL 60606<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | 000082P001-1447S-054<br>HULEN POINTE RETAIL LLC<br>BO AVERY<br>4801 HARBOR DRIVE<br>FLOWER MOUND TX 75022<br>BO@TRIMARSH.COM |
| 000093P001-1447S-054<br>IURILLO LAW GROUP PA<br>CAMILLE J IURILLO;KEVIN L HING<br>5628 CENTRAL AVE<br>ST PETERSBURG FL 33707<br>CIURILLO@IURILLOLAW.COM | 000093P001-1447S-054<br>IURILLO LAW GROUP PA<br>CAMILLE J IURILLO;KEVIN L HING<br>5628 CENTRAL AVE<br>ST PETERSBURG FL 33707<br>KHING@IURILLOLAW.COM | 000084P001-1447S-054<br>JASON BLANK<br>JOSHUA EGGNATZ;<br>EGGNATZ PASCUCCI<br>7450 GRIFFIN RD.,STE 230<br>DAVIE FL 33314<br>JEGGNATZ@JUSTICEEARNED.COM | 000075P002-1447S-054<br>KELLEY DRYE & WARREN LLP<br>ROBERT L LEHANE;MARK SCOTT<br>PHILLIP A. WEINTRAUB<br>101 PARK AVE<br>NEW YORK NY 10178<br>RLEHANE@KELLEYDRYE.COM |
| 000075P002-1447S-054<br>KELLEY DRYE & WARREN LLP<br>ROBERT L LEHANE;MARK SCOTT<br>PHILLIP A. WEINTRAUB<br>101 PARK AVE<br>NEW YORK NY 10178<br>MASCOTT@KELLEYDRYE.COM | 000075P002-1447S-054<br>KELLEY DRYE & WARREN LLP<br>ROBERT L LEHANE;MARK SCOTT<br>PHILLIP A. WEINTRAUB<br>101 PARK AVE<br>NEW YORK NY 10178<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | 000075P002-1447S-054<br>KELLEY DRYE & WARREN LLP<br>ROBERT L LEHANE;MARK SCOTT<br>PHILLIP A. WEINTRAUB<br>101 PARK AVE<br>NEW YORK NY 10178<br>PWEINTRAUB@KELLEYDRYE.COM | 000080P001-1447S-054<br>LAW OFFICES OF KENNETH L BAUM LLC<br>KENNETH L BAUM,ESQ<br>167 MAIN ST<br>HACKENSACK NJ 07601<br>KBAUM@KENBAUMDEBTSOLUTIONS.COM |
| 000066P001-1447S-054<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY STE 1000<br>DALLAS TX 75207<br>DALLAS.BANKRUPTCY@PUBLICANS.COM | 000066P001-1447S-054<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY STE 1000<br>DALLAS TX 75207<br>BETHW@PUBLICANS.COM | 000101P001-1447S-054<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>JOHN P DILLMAN<br>P O BOX 3064<br>HOUSTON TX 77253-3064<br>HOUSTON_BANKRUPTCY@PUBLICANS.COM | 000089P001-1447S-054<br>MANATEE COUNTY TAX COLLECTOR , KEN BURTON JR.<br>ATTN: MICHELLE LEESON, PARALEGAL, COLLECTIONS SPEC<br>1001 3RD AVE WEST<br>SUITE 240<br>BRADENTON FL 34205-7863<br>LEGAL@TAXCOLLECTOR.COM |
| 000069P001-1447S-054<br>MARICOPA COUNTY ATTORNEY'S OFFICE<br>PETER MUTHIG<br>225 W MADISON ST<br>PHOENIX AZ 85003<br>MUTHIGK@MCAO.MARICOPA.GOV | 000090P001-1447S-054<br>MCCREARY VESELKA BRAGG & ALLEN PC<br>TARA LEDAY,ESQ<br>P O BOX 1269<br>ROUND ROCK TX 78680<br>TLEDAY@MVBALAW.COM | 000064P001-1447S-054<br>MONZACK MERSKY BROWDER AND HOCHMAN PA<br>RACHEL B MERSKY<br>1201 N ORANGE ST.,STE 400<br>WILMINGTON DE 19801<br>RMERSKY@MONLAW.COM | 000007P002-1447S-054<br>OFFICE OF THE US TRUSTEE<br>HANNAH MCCOLLUM<br>844 KING ST<br>STE 2207<br>WILMINGTON DE 19801<br>HANNAH.MCCOLLUM@USDOJ.GOV |

**YouFit Health Clubs, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

000100P001-1447S-054
OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVCIES (
DEB SECREST,AUTHORIZED AGENT
DEPT OF LABOR & INDUSTRY,COMMONWEALTH OF PENNSYLVA
COLLECTIONS SUPPORT UNIT
651 BOAS ST.,RM 925
HARRISBURG PA 17121
RA-LI-UCTS-BANKRUPT@STATE.PA.US

000102P001-1447S-054
PACHULSKI STANG ZIEHL & JONES LLP
BRADFORD J SANDLER;COLIN R ROBINSON
919 N MARKET ST.,17TH FLOOR
WILMINGTON DE 19801
BSANDLER@PSZJLAW.COM

000102P001-1447S-054
PACHULSKI STANG ZIEHL & JONES LLP
BRADFORD J SANDLER;COLIN R ROBINSON
919 N MARKET ST.,17TH FLOOR
WILMINGTON DE 19801
CROBINSON@PSZJLAW.COM

000063P001-1447S-054
PERDUE BRANDON FIELDER COLLINS & MOTT LLP
EBONEY COBB
500 E BORDER ST.,STE 640
ARLINGTON TX 76010
ECOBB@PBFCM.COM

000067P001-1447S-054
RICHARDS LAYTON & FINGER PA
JOHN H KNIGHT;MARISA A TERRANOVA FISSEL
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON DE 19801
KNIGHT@RLF.COM

000067P001-1447S-054
RICHARDS LAYTON & FINGER PA
JOHN H KNIGHT;MARISA A TERRANOVA FISSEL
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON DE 19801
TERRANOVAFISSEL@RLF.COM

000099P001-1447S-054
RICHARDS LAYTON & FINGER PA
AMANDA R STEELE;BRENDAN J SCHLAUCH;MEGAN E KENNEY
920 NORTH KING ST
WILMINGTON DE 19801
STEELE@RLF.COM

000099P001-1447S-054
RICHARDS LAYTON & FINGER PA
AMANDA R STEELE;BRENDAN J SCHLAUCH;MEGAN E KENNEY
920 NORTH KING ST
WILMINGTON DE 19801
SCHLAUCH@RLF.COM

000099P001-1447S-054
RICHARDS LAYTON & FINGER PA
AMANDA R STEELE;BRENDAN J SCHLAUCH;MEGAN E KENNEY
920 NORTH KING ST
WILMINGTON DE 19801
KENNEY@RLF.COM

000108P001-1447S-054
ROBERTS LAW PLLC
KELLY ROBERTS,ESQ
2075 MAIN ST.,STE 23
SARASOTA FL 34237
KELLY@KELLYROBERTSLAW.COM

000087P001-1447S-054
SACKS TIERNEY PA
RANDY NUSSBAUM;PHILIP R RUDD
4250 N DRINKWATER BLVD.,4TH FLOOR
SCOTTSDALE AZ 85251
RANDY.NUSSBAUM@SACKSTIERNEY.COM

000087P001-1447S-054
SACKS TIERNEY PA
RANDY NUSSBAUM;PHILIP R RUDD
4250 N DRINKWATER BLVD.,4TH FLOOR
SCOTTSDALE AZ 85251
PHILIP.RUDD@SACKSTIERNEY.COM

000078P001-1447S-054
SAUL EWING ARNSTEIN & LEHR LLP
MONIQUE B DISABATINO,ESQ
1201 NORTH MARKET ST.,STE 2300
P O BOX 1266
WILMINGTON DE 19899
MONIQUE.DISABATINO@SAUL.COM

000079P001-1447S-054
SAUL EWING ARNSTEIN & LEHR LLP
MELISSA A MARTINEZ, ESQ
CENTRE SQUARE WEST
1500 MARKET ST.,38TH FLOOR
PHILADELPHIA PA 19102-2186
MELISSA.MARTINEZ@SAUL.COM

000020P001-1447S-054
SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549
SECBANKRUPTCY@SEC.GOV

000021P001-1447S-054
SECURITIES AND EXCHANGE COMMISSION
PHIL OFC   BANKRUPTCY DEPT
ONE PENN CTR
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103
SECBANKRUPTCY@SEC.GOV

000062P001-1447S-054
SIMON PROPERTY GROUP INC
RONALD M TUCKER,ESQ
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204
RTUCKER@SIMON.COM

000074P001-1447S-054
SINGER & LEVICK PC
MICHELLE E SHRIRO,ESQ
16200 ADDISON RD.,STE 140
ADDISON TX 75001
MSHRIRO@SINGERLEVICK.COM

000096P001-1447S-054
SPOTTS FAIN PC
NEIL MCCULLAGH;KARL A MOSES JR
411 EAST FRANKLIN ST.,STE 600
RICHMOND VA 23219
NMCCULLAGH@SPOTTSFAIN.COM

000096P001-1447S-054
SPOTTS FAIN PC
NEIL MCCULLAGH;KARL A MOSES JR
411 EAST FRANKLIN ST.,STE 600
RICHMOND VA 23219
KMOSES@SPOTTSFAIN.COM

000068P001-1447S-054
STARK & STARK PC
JOSEPH H LEMKIN,ESQ
P O BOX 5315
PRINCETON NJ 08543
JLEMKIN@STARK-STARK.COM

000075P001-1447S-054
US ATTORNEY FOR DELAWARE
CHARLES OBERLY  ELLEN SLIGHTS
1313 NORTH MARKET ST
WILMINGTON DE 19801
USADE.ECFBANKRUPTCY@USDOJ.GOV

000077P001-1447S-054
WESTERNBURG & THORNTON PC
STEVEN THORNTON
10440 N CENTRAL EXPRESSWAY STE 800
DALLAS TX 75231
STEVE@MWTLAW.COM

000070P001-1447S-054
WILES & WILES LLP
VICTOR W NEWMARK,ESQ
800 KENNESAW AVE.,STE 400
MARIETTA GA 30060-7946
BANKRUPTCY@EVICT.NET

**YouFit Health Clubs, LLC, et al.**
**Electronic Mail**
**Exhibit Pages**

000098P001-1447S-054
WINSTEAD PC
JASON A ENRIGHT
500 WINSTEAD BUILDING
2728 N HARWIID ST
DALLAS TX 75201
JENRIGHT@WINSTEAD.COM

000023P001-1447S-054
WINSTON & STRAWN
GREGORY M GARTLAND
200 PARK AVENUE
NEW YORK NY 10166
GGARTLAND@WINSTON.COM

000022P001-1447S-054
WINSTON & STRAWN LLP
CAREY D SCHREIBER
200 PARK AVENUE
NEW YORK NY 10166
CSCHREIBER@WINSTON.COM

000059P001-1447S-054
WINSTON & STRAWN LLP
MICHAEL T LEARY
333 SOUTH GRAND AVE.,38TH FLOOR
LOS ANGELES CA 90071
MTLEARY@WINSTON.COM

000092P001-1447S-054
WOMBLE BOND DICKINSON (US)LLP
KEVIN J MANGAN
1313 NORTH MARKET ST.,STE 1200
WILMINGTON DE 19801
KEVIN.MANGAN@WBD-US.COM

000058P001-1447S-054
YOUNG CONAWAY STARGATT & TAYLOR LLP
JOSEPH M BARRY; ANDREW L MAGAZINER;JOSEPH M MULVIH
1000 NORTH KING ST
WILMINGTON DE 19801
JBARRY@YCST.COM

000058P001-1447S-054
YOUNG CONAWAY STARGATT & TAYLOR LLP
JOSEPH M BARRY; ANDREW L MAGAZINER;JOSEPH M MULVIH
1000 NORTH KING ST
WILMINGTON DE 19801
AMAGAZINER@YCST.COM

000058P001-1447S-054
YOUNG CONAWAY STARGATT & TAYLOR LLP
JOSEPH M BARRY; ANDREW L MAGAZINER;JOSEPH M MULVIH
1000 NORTH KING ST
WILMINGTON DE 19801
JMULVIHILL@YCST.COM

000058P001-1447S-054
YOUNG CONAWAY STARGATT & TAYLOR LLP
JOSEPH M BARRY; ANDREW L MAGAZINER;JOSEPH M MULVIH
1000 NORTH KING ST
WILMINGTON DE 19801
BANKFILINGS@YCST.COM

Records Printed :  **81**

**EXHIBIT 2**

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006198P001-1447A-054<br>1525 SMITH STREET ASSOCIATES LLC<br>139 CHARLES ST UNIT 216<br>BOSTON MA 02114 | 011754P001-1447A-054<br>16 BETHANY STATION LLC<br>JAMES M SHOUGH<br>4771 N 20TH STREET SUITE B22<br>PHOENIX AZ 85016 | 011754S001-1447A-054<br>16 BETHANY STATION, LLC<br>RED MOUNTAIN GROUP INC<br>LEASE ADM<br>1234 E 17TH ST<br>SANTA ANA CA 92701 | 011890P001-1447A-054<br>2501 LLC<br>5205 BABCOCK ST NE<br>PALM BAY FL 32905 |
| 011890S001-1447A-054<br>2501 LLC<br>36 MAPLE PL<br>STE 303<br>MANHASSET NY 11030 | 006214P001-1447A-054<br>79 BISCAYNE LLC<br>GLOBAL REALTY AND MANAGEMENT FL INC<br>4125 NW 88TH AVE<br>SUNRISE FL 33351 | 006214S001-1447A-054<br>79 BISCAYNE LLC<br>ALAN J MARCUS REGISTERED AGENT<br>20803 BISCAYNE BLVD<br>AVENTURA FL 33180 | 006214S002-1447A-054<br>79 BISCAYNE LLC<br>GABRIEL NAVARRO<br>9155 S DADELAND BLVD<br>STE 1216<br>MIAMI FL 33156 |
| 011903P001-1447A-054<br>8725 LLC<br>36 MAPLE PL<br>STE 303<br>MANHASSET NY 11030 | 011903S001-1447A-054<br>8725 LLC<br>PO BOX 1970 JAF STATION<br>NEW YORK NY 10116 | 011903S002-1447A-054<br>8725 LLC<br>800 KENNESAW AVE<br>STE 400<br>MARIETTA GA 30060-7946 | 011895P001-1447A-054<br>ACQUIN PROPERTIES LP AND FLA INVESTMENTS LLC<br>6500 MONTANA AVE<br>EL PASO TX 79925 |
| 011895S001-1447A-054<br>ACQUIN PROPERTIES LP AND FLA INVESTMENTS LLC<br>2575 E CAMELBACK RD<br>PHOENIX AZ 85016 | 011899P001-1447A-054<br>AEI PARADISE HILLS LLC<br>16435 NORTH SCOTTSDALE RD<br>STE 440<br>SCOTTSDALE AZ 85254 | 011899S001-1447A-054<br>AEI PARADISE HILLS LLC<br>5670 WILSHIRE BLVD<br>STE 1250<br>LOS ANGELES CA 90036 | 011899S002-1447A-054<br>AEI PARADISE HILLS LLC<br>PO BOX 10<br>SCOTTSDALE AZ 85252-0010 |
| 006211P001-1447A-054<br>AJ REAL ESTATE INVESTMENTS LLC<br>2323 CROWN RD<br>DALLAS TX 75229 | 006211S001-1447A-054<br>AJ REAL ESTATE INVESTMENTS LLC<br>3265 BROADWAY BLVD<br>STE 100<br>GARLAND TX 75043 | 006158P005-1447A-054<br>AMERICAN INFOAGE LLC<br>2200 N WEST SHORE BLVD STE 200<br>TAMPA FL 33607-5749 | 006158S001-1447A-054<br>AMERICAN INFOAGE LLC<br>3413 W FLETCHER AVE<br>TAMPA FL 33618 |
| 006158S002-1447A-054<br>AMERICAN INFOAGE LLC<br>114 S FREMOND AVE<br>TAMPA FL 33606 | 011934P001-1447A-054<br>ARENA SHOPPES LLLP<br>ONYX MANAGEMENT ENTERPRISES LLC<br>2150 CORAL WAY STE 4A<br>CORAL GABLES FL 33145 | 011934S001-1447A-054<br>ARENA SHOPPES LLLP<br>3550 BISCAYNE BLVD<br>STE 501<br>MIAMI FL 33137 | 000017P001-1447S-054<br>ARIZONA ATTORNEY GENERAL'S OFFICE<br>PO BOX 6123<br>MD 7611<br>PHOENIX AZ 85005-6123 |
| 006263P002-1447A-054<br>AUSTIN RENAISSANCE LIMITED<br>433 NORTH CAMDEN DR<br>STE 1177<br>BEVERLY HILLS CA 90210 | 006263S001-1447A-054<br>AUSTIN RENAISSANCE LIMITED<br>DAVIS AND SANTOS<br>JASON DAVIS<br>719 S FLORES ST<br>SAN ANTONIO TX 78204 | 006263S002-1447A-054<br>AUSTIN RENAISSANCE LIMITED<br>DAVIS AND SANTOS<br>SARAH P SANTOS<br>719 S FLORES ST<br>SAN ANTONIO TX 78204 | 006263S003-1447A-054<br>AUSTIN RENAISSANCE LIMITED<br>DAVIS AND SANTOS<br>SARAH SANTOS<br>719 S FLORES ST<br>SAN ANTONIO TX 78204 |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

006422P001-1447A-054
BAILEY COVE, LLC
CHASE COMMERCIAL REAL ESTATE SVC
7900 BAILEY COVE RD SE
HUNTSVILLE AL 35802

006422S001-1447A-054
BAILEY COVE, LLC
CHASE COMMERCIAL REAL ESTATE SVC
PO BOX 18153
HUNTSVILLE AL 35804

006398P001-1447A-054
BEACH HOLDING INC
696 NE 125TH ST
NORTH MIAMI FL 33161

006398S001-1447A-054
BEACH HOLDING INC
BEACH HOLDING INC
PO BOX 611030
NORTH MIAMI FL 33261

000102S002-1447A-054
BLDG-ICS OLNEY LLC
MCCAUSLAND KEEN AND BUCKMAN
259 N. RADNOR-CHESTER RD RADNOR CT STE 160
RADNOR PA 19087

000102P002-1447A-054
BLDGICS OLNEY LLC
8 INDUSTRIAL WAY EAST SECOND FLOOR
EASTONTOWN NJ 07724

000102S001-1447A-054
BLDGICS OLNEY LLC
WHARTON REALTY GROUP INC
MARK MASSRY
8 INDUSTRIAL WAY EAST 2ND FLOOR
Eatontown NJ 07724-3317

011908P001-1447A-054
BLUMIN HIGHPOINT LTD
TWO LINCOLN CENTRE
5420 LBJ FREEWAY STE 1200
DALLAS TX 75248

011908S001-1447A-054
BLUMIN HIGHPOINT LTD
16990 DALLAS PKWY
STE 112
DALLAS TX 75248

011908S002-1447A-054
BLUMIN HIGHPOINT LTD
1700 DALLAS PKWY
STE 123
DALLAS TX 75206

011908S003-1447A-054
BLUMIN HIGHPOINT LTD
10440 N CENTRAL EXPWY
STE 800
DALLAS TX 75206

006399P001-1447A-054
BOYNTON BEACH MALL LLC
180 EAST BROAD ST
COLUMBUS OH 43215

006399S001-1447A-054
BOYNTON BEACH MALL, LLC
WASHINGTON PRIME MANAGEMENT ASSOC LLC
WP GLIMCHER INC
180 EAST BROAD ST
COLUMBUS OH 43215

011910P001-1447A-054
BRE RETAIL RESIDUAL MIST
LAKE PLAZA OWNERS LLC
420 LEXINGTON AVE 7TH FLOOR
NEW YORK NY 10170

011910S001-1447A-054
BRE RETAIL RESIDUAL MIST
LAKE PLAZA OWNERS LLC
650 S HWY 27 STE 5
PMB 312
SOMERSET KY 42501

011910S002-1447A-054
BRE RETAIL RESIDUAL MIST
LAKE PLAZA OWNERS LLC
300 WEST VINE ST
STE 1200
LEXINGTON KY 40507

011905P001-1447A-054
BROADRIDGE PLAZA LLC
500 W CYPRESS CREEK BLVD # 350
FT. LAUDERDALE FL 33309

011905S001-1447A-054
BROADRIDGE PLAZA LLC
4750 TABLE MESA DR
BOULDER CO 80305

006197P001-1447A-054
BSF RICHMOND LP
BOND COMPANIES INC
ROBERT BOND
350 WEST HUBBARD ST STE 450
CHICAGO IL 60654

006149P001-1447A-054
CAPITAL GROWTH OF VENICE LLC
STEVEN P LIPKINS
15 VALLEY DRIVER
GREENWICH CT 06831

006149S001-1447A-054
CAPITAL GROWTH OF VENICE LLC
POINT GROUP ADVISORS
MARIA HENDERSON
8211 W BROWARD BLVD
PLANTATION FL 33324

006149S002-1447A-054
CAPITAL GROWTH OF VENICE LLC
1751 MOUND ST STE 206
SARASOTA FL 34236-7752

006149S003-1447A-054
CAPITAL GROWTH OF VENICE LLC
PO BOX 935455
ATLANTA GA 31193-5455

006177P002-1447A-054
CARROLLWOOD PARTNERS LLC
IDEAL MANAGEMENT CO
ROSA MESA
12568 N KENDALL DR
MIAMI FL 33186

006177S001-1447A-054
CARROLLWOOD PARTNERS LLC
SHUMAN AND SHUMAN PA
MARTIN J SHUHAM
1930 HARRISON ST
STE 206
HOLLYWOOD FL 33020

006177S002-1447A-054
CARROLLWOOD PARTNERS LLC
LESHAW LAW
JAMES LESHAW
328 CRANDON BOULEVARD
SUITE 119 #300
KEY BISCAYNE FL 33149

006437P001-1447A-054
CEDAR HILLS CONSOLIDATED LLC
240 BROKSTONS CENTRE PKWY
COLUMBUS GA 31904

006437S001-1447A-054
CEDAR HILLS CONSOLIDATED LLC
PO BOX 936566
ATLANTA GA 31193-6566

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

---

006437S002-1447A-054
CEDAR HILLS CONSOLIDATED LLC
VICTORY REAL ESTATE INVESTMENTS LLC
LEASING DEPT
240 BROOKSTONE CENTRE PKWY
COLUMBUS GA 31904

006437S003-1447A-054
CEDAR HILLS CONSOLIDATED LLC
FLOYD AND KENDRICK LLC
DAVID KENDRICK
415 S WEST ST
BAINBRIDGE GA 39819-3913

019128P001-1447A-054
CH REALTY VII R ORLANDO ALTAMONTE LLC
3340 PEACHTREE RD NE
STE 2250
ATLANTA GA 30326

011928S001-1447A-054
CH REALTY VII R ORLANDO ALTAMONTE LLC
PO BOX 848266
DALLAS TX 75284-8266

011928S002-1447A-054
CH REALTY VII R ORLANDO ALTAMONTE LLC
ASSET MANAGER ALTAMONTE
3819 MAPLE AVE
DALLAS TX 75219

011928S003-1447A-054
CH REALTY VIIR ORLANDO ALTAMONTE, LLC
CIMINELLI REAL ESTATE SVC OF FLORIDA LLC
PROPERTY MANAGER ALTAMONTE
14499 NORTH DALE MABRY HWY
STE 200
TAMPA FL 33618

012401P001-1447A-054
CLOVER CORTEZ LLC
601 N ASHLEY DR STE 700
TAMPA FL 33602

012401S001-1447A-054
CLOVER CORTEZ LLC
COMMONWEALTH COMMERCIAL PARTNERS
PO BOX 71150
RICHMOND VA 23255

006476P001-1447A-054
COMPTON PROPERTIES LLLP
102 W PINELOCH ST
STE 10
ORLANDO FL 32806

006476S001-1447A-054
COMPTON PROPERTIES LLLP
PO BOX 568367
ORLANDO FL 32856-8367

006186S001-1447A-054
CP DEERFIELD LLC
THE CORNFELD GROUP
3850 HOLLYWOOD BLVD STE 400
HOLLYWOOD FL 33021

006175P001-1447A-054
CP PEMBROKE PINES LLC
THE CORNFELD GROUP
3859 HOLLYWOOD BLVD STE 400
HOLLYWOOD FL 33021

006175S001-1447A-054
CP PEMBROKE PINES LLC
SELECT STRATEGIES BROKERAGE
5770 HOFFNER AVE STE 102
ORLANDO FL 32822

006175S003-1447A-054
CP PEMBROKE PINES LLC
3850 HOLLYWOOD BLVD
STE 400
HOLLYWOOD FL 33021

006175S004-1447A-054
CP PEMBROKE PINES LLC
PO BOX 865279
ORLANDO FL 32886-5279

019124P001-1447A-054
CROSS COUNTY OWNER LLC
3333 NEW HYDE PK RD STE 100
PO BOX 5020
NEW HYDE PARK NY 11042

011924S002-1447A-054
CROSS COUNTY OWNER LLC
DEBBY ZIEG MAINTENANCE DEPT
3611 14TH AVE
STE 420
BROOKLYN NY 11218

011924S001-1447A-054
CROSS COUNTY OWNER, LLC
LOCKBOX 865080
PO BOX 865080
ORLANDO FL 32886

011916P001-1447A-054
CROSSINGS SHOPPING VILLAGE ASSOCIATES LLLP
6625 MIAMI LAKES DR STE 340
MIAMI LAKES FL 33014-2705

006827P002-1447A-054
CRP II HORIZON PARK LLC
2501 S MACDILL AVE
TAMPA FL 33629

006827S001-1447A-054
CRP II HORIZON PARK LLC
SEMBLER COMPANY
5858 CENTRAL AVENUE
ST. PETERSBURG FL 33707

006827S002-1447A-054
CRP II HORIZON PARK LLC
IURILLO LAW GROUP
CAMILLE J IURILLO, ESQ.
5628 CENTRAL AVENUE
ST PETERSBURG FL 33707

006827S003-1447A-054
CRP II HORIZON PARK LLC
WOMBLE BOND DICKINSON US LP
KEVIN J MANGAN
1313 NORTH MARKET ST STE 1200
WILMINGTON DE 19801

006226P001-1447A-054
DANIA LIVE 1748 LLC
500 NORTH BROADWAY STE 201
PO BOX 9010
JERICHO NY 11753

006226S001-1447A-054
DANIA LIVE 1748 LLC
KIMCO REALTY CORP
6060 PIEDMONT ROW DR SOUTH STE 200
CHARLOTTE NC 28287

006226S002-1447A-054
DANIA LIVE 1748 LLC
3333 NEW HYDE PK RD
STE 100
NEW HYDE NY 11042

006226S003-1447A-054
DANIA LIVE 1748 LLC
PO BOX 62045
NEWARK NJ 07101

006661S001-1447A-054
DDS LIBERTY ROAD LLC
POST OFFICE BOX 32429
PIKESVILLE MD 21208

# YouFit Health Clubs, LLC, et al.
## Exhibit Pages

006661P001-1447A-054
DDS LIBERTY ROAD, LLC
MARYLAND FINANCIAL INVESTORS INC
2800 QUARRY LAKE DR #340
BALTIMORE MD 21209

000018P001-1447S-054
DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BLDG
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801

000012P002-1447S-054
DELAWARE DIVISION OF REVENUE
CHRISTINA ROJAS
CARVEL STATE OFFICE BUILD 8TH FL
820 N FRENCH ST
WILMINGTON DE 19801

000008P001-1447S-054
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903

000010P001-1447S-054
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

000011P001-1447S-054
DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

007732P001-1447A-054
DESOTO PROPERTIES LLC
500 S DIXIE HWY
HALLANDALE FL 33009

007732S001-1447A-054
DESOTO PROPERTIES LLC
ISRAM REALTY
500 S DIXIE HWY
HALLANDALE FL 33009

007732S002-1447A-054
DESOTO PROPERTIES LLC
9100 CONROY WINDERMERE RD
STE 200
WINDERMERE FL 34786

012396P002-1447A-054
DIM VASTGOED NV
ONE INDEPENDENT DR STE 114
JACKSONVILLE FL 32202

012396S001-1447A-054
DIM VASTGOED NV
DIM VASTGOED LANDLORD INC
BRODY AND BRODY PA
JONATHAN E BRODY ESQ
2850 N ANDREWS AVE
FT LAUDERDALE FL 33311

012396S002-1447A-054
DIM VASTGOED NV
LEGAL DEPT
1600 NORTHEAST MIAMI GARDENS DR
NORTH MIAMI BEACH FL 33179

012396S003-1447A-054
DIM VASTGOED NV
EQUITY ONE REALTY AND MANAGEMENT FL INC
HAMMOCKS TOWN CENTER PROPERTY MANAGER
1550 NORTHEAST MIAMI GARDENS DR STE 500
NORTH MIAMI BEACH FL 33179

006670S002-1447A-054
EBLR LLC
FERRY JOSEPH P.A.
RICK S MILLER  ESQ
824 MARKET ST STE 1000
P O BOX 1351
WILMINGTON DE 19899-1351

006670P001-1447A-054
EBLR, LLC
700 FRONT ST
STE #2302
SAN DIEGO CA 92101

006670S001-1447A-054
EBLR, LLC
DE PRIMA LLC
EBLR LLC
700 FRONT ST
STE 2302
SAN DIEGO CA 92102

006499P001-1447A-054
EQUITY ONE (FLORIDA PORTFOLIO) INC
EQUITY ONE INC
ONE INDEPENDENT DR
STE 114
JACKSONVILLE FL 32202

006499S001-1447A-054
EQUITY ONE (FLORIDA PORTFOLIO) INC
EQUITY ONE INC
PO BOX 740462
ATLANTA GA 30374-0462

006499S002-1447A-054
EQUITY ONE (FLORIDA PORTFOLIO) INC
LEGAL DEPT
1600 NE MIAMI GARDENS DR STE 500
NORTH MIAMI BEACH FL 33179

006499S003-1447A-054
EQUITY ONE (FLORIDA PORTFOLIO) LLC.
EQUITY ONE REALTY AND MANAGEMENT FL INC
PINE ISLAND PROPERTY MANAGER
1550 NE MIAMI GARDENS DR STE 500
NORTH MIAMI BEACH FL 33179

012395P002-1447A-054
FLAGLER SC LLC
500 NORTH BROADWAY STE 201
PO BOX 9010
JERICHO NY 11753

012395S001-1447A-054
FLAGLER SC LLC
3333 NEW HYDE PK RD
NEW HYDE NY 11753

012395S002-1447A-054
FLAGLER SC LLC
FLAGLER SC LLC
PO BOX 62045
NEWARK NJ 07101

012395S003-1447A-054
FLAGLER SC LLC
FLAGLER SC LLC
KIMCO REALTY CORP
6060 PIEDMONT ROW DR SOUTH STE 200
CHARLOTTE NC 28287

000013P001-1447S-054
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MSA340
PO BOX 2952
SACRAMENTO CA 95812-2952

006266P003-1447A-054
FRIT COCOWALK OWNER LLC
PROPERTY ONE INC
4141 VETERANS BLVD
STE 300
METAIRIE LA 70002

006266S001-1447A-054
FRIT COCOWALK OWNER LLC
LEGON FODIMAN
JEFFREY A SUDDUTH; TODD FODIMAN
1111 BRICKELL AVE
STE 2150
MIAMI FL 33133

006266S002-1447A-054
FRIT COCOWALK OWNER LLC
LOCKBOX #9320
PO BOX 8500
PHILADELPHIA PA 19178-9320

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006266S003-1447A-054<br>FRIT COCOWALK OWNER, LLC<br>FEDERAL REALTY INVESTMENT TRUST<br>LEGAL DEPT<br>1626 E JEFFERSON ST<br>ROCKVILLE MD 20852-4041 | 006136P001-1447A-054<br>FWI 16 LLC<br>BRUCE STRUMPF INC<br>2120 DREW ST<br>CLEARWATER FL 33765 | 006136S001-1447A-054<br>FWI 16 LLC<br>FWI 16 LLC<br>197 EIGHTH ST<br>STE #800<br>BOSTON MA 02129 | 006146S003-1447A-054<br>G AND I IX SOUTHGATE SHOPPING CENTER LLC<br>NEW PLAN FLORIDA HOLDINGS LLC<br>BRIXMOR PROPERTY GROUP<br>OFFICE OF GENERAL COUNSEL<br>420 LEXINGTON AVE 7TH FLOOR<br>NEW YORK NY 10170 |
| 006146P002-1447A-054<br>G&I IX SOUTHGATE SHOPPING CENTER LLC<br>WOOLBRIGHT DEVELOPMENT INC<br>LEGAL DEPT.<br>3200 N MILITARY TRL<br>4TH FLOOR<br>BOCA RATON FL 33431 | 006180P002-1447A-054<br>GATEWAY RETAIL CENTER LLC<br>GATOR INVESTMENTS<br>JAMES A GOLDSMITH<br>7850 NW 146TH ST<br>4TH FLOOR<br>MIAMI LAKES FL 33016 | 006180S001-1447A-054<br>GATEWAY RETAIL CENTER LLC<br>STARK & STARK<br>JOSEPH H. LEMKIN<br>993 LENOX DRIVE<br>LAWRENCEVILLE NJ 08648 | 006180S002-1447A-054<br>GATEWAY RETAIL CENTER LLC<br>7850 NW 146TH ST<br>MIAMI LAKES FL 33016 |
| 000103P002-1447A-054<br>GATOR ANTOINE PARTNERS LLLP<br>7850 NW 146TH STREET 4TH FLOOR<br>MIAMI LAKES FL 33016 | 000103S002-1447A-054<br>GATOR ANTOINE PARTNERS LLLP<br>1595 NE 163RD ST<br>NORTH MIAMI BEACH FL 33162 | 000103S003-1447A-054<br>GATOR ANTOINE PARTNERS LLLP<br>2229 SAN FELIPE RD<br>STE 1000<br>HOUSTON TX 77019 | 000103S004-1447A-054<br>GATOR ANTOINE PARTNERS LLLP<br>STARK AND STARK PC<br>JOSEPH H LEMKIN ESQ<br>PO BOX 5315<br>PRINCETON NJ 08543 |
| 006196P002-1447A-054<br>GATOR ARGATE GAINESVILLE LLC<br>GATOR INVESTMENTS<br>JAMES A. GOLDSMITH<br>7850 NW 146TH ST<br>4TH FLOOR<br>MIAMI LAKES FL 33016 | 006196S001-1447A-054<br>GATOR ARGATE GAINESVILLE LLC<br>STARK & STARK<br>993 LENOX DRIVE<br>LAWRENCEVILLE NJ 08648 | 006196S002-1447A-054<br>GATOR ARGATE GAINESVILLE LLC<br>7850 NW 146TH ST<br>MIAMI LAKES FL 33016 | 000199P001-1447A-054<br>GATOR FLOWER MOUND LLC<br>7850 NW 146TH STREET, 4TH FLOOR<br>4TH FLOOR<br>MIAMI LAKES FL 33016 |
| 000199S002-1447A-054<br>GATOR FLOWER MOUND LLC<br>1595 NE 163RD ST<br>NORTH MIAMI BEACH FL 33162 | 000199S003-1447A-054<br>GATOR FLOWER MOUND LLC<br>STARK AND STARK PC<br>JOSEPH H LEMKIN ESQ<br>PO BOX 5315<br>PRINCETON NJ 08543 | 006176P002-1447A-054<br>GATOR GREEN ACRES LTD<br>GATOR INVESTMENTS<br>JAMES A GOLDSMITH<br>7850 NW 146TH ST<br>4TH FLOOR<br>MIAMI LAKES FL 33016 | 006176S001-1447A-054<br>GATOR GREEN ACRES LTD<br>7850 NW 146TH ST<br>MIAMI LAKES FL 33016 |
| 006176S002-1447A-054<br>GATOR GREEN ACRES LTD<br>STARK & STARK<br>JOESEPH H. LEMKIN<br>993 LENOX DRIVE<br>LAWRENCEVILLE NJ 08648 | 006808P001-1447A-054<br>GATOR SHELBY PARTNERS LTD<br>1595 NE 163RD ST<br>NORTH MIAMI BEACH FL 33162 | 006808S001-1447A-054<br>GATOR SHELBY PARTNERS LTD<br>7850 NW 146TH STREET<br>4TH FLOOR<br>MIAMI LAKES FL 33016 | 006808S002-1447A-054<br>GATOR SHELBY PARTNERS LTD<br>STARK AND STARK PC<br>JOSEPH H LEMKIN ESQ<br>P O BOX 5315<br>PRINCETON NJ 08543 |
| 011365P001-1447A-054<br>GILBERT CENTER HOLDINGS LLC<br>SVW PARTNERS LLC<br>CAPITAL ASSET MANAGEMENT<br>3770 N 7TH ST 100<br>PHOENIX AZ 85014 | 011365S001-1447A-054<br>GILBERT CENTER HOLDINGS LLC<br>2701 E CAMELBACK RD<br>PHOENIX AZ 85016 | 006147P001-1447A-054<br>GLOBAL NORTH BAY LLC<br>GLOBAL REALTY AND MANAGEMENT FL INC<br>PROPERTY MANAGEMENT DEPT<br>4125 NW 88TH AVE<br>SUNRISE FL 33351 | 006147S001-1447A-054<br>GLOBAL NORTH BAY LLC<br>COHEN LEGAL<br>RICHARD S COHEN ESQ JASON L COHEN ESQ<br>811-A NORTH OLIVE AVE<br>WEST PALM BEACH FL 33401 |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011907P001-1447A-054<br>GREENWAY-PARKWAY CORNERS LP AND<br>L2 FUTURE CAPITAL LLC<br>2808 FAIRMOUNT<br>STE 100<br>DALLAS TX 75201 | 000055P001-1447S-054<br>GREYLION<br>PERELLA WEINBERG PARTNERS<br>ATTN: GENERAL COUNSEL<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | 000056P001-1447S-054<br>GREYLION<br>PERELLA WEINBERG PARTNERS LP<br>ELLEN ROSENBERG<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | 000057P001-1447S-054<br>GREYLION<br>LATHAM & WATKINS LLP<br>JOHAN (HANS) V. BRIGHAM<br>200 CLARENDON STREET<br>BOSTON MA 02116 |
| 000104P002-1447A-054<br>GRI EQY CONCORD LLC<br>ONE INDEPENDENT DR SUITE 114<br>JACKSONVILLE FL 32202 | 000104S001-1447A-054<br>GRI EQY CONCORD LLC<br>1600 NE Miami Gardens Dr<br>Miami FL 33179-4900 | 000104S002-1447A-054<br>GRI EQY CONCORD LLC<br>PO BOX 531703<br>ATLANTA GA 30353-1703 | 000104S004-1447A-054<br>GRI EQY CONCORD LLC<br>PO BOX 536412<br>ATLANTA GA 30353-6412 |
| 000104S003-1447A-054<br>GRI-EQY (CONCORD) LLC<br>EQUITY ONE REALTY AND MANAGEMENT FL INC<br>CONCRD SHOPPING PLAZA PROPERTY MGR<br>1550 NORTHEAST MIAMI GARDENS DR<br>STE 500<br>NORTH MIAMI BEACH FL 33179 | 006516P001-1447A-054<br>GRI-EQY (QUAIL ROOST) LLC<br>4350 EAST WEST HIGHWAY STE 400<br>BETHESDA MD 20814 | 006516S001-1447A-054<br>GRI-EQY (QUAIL ROOST) LLC<br>PO BOX 664001<br>DALLAS TX 75266-4001 | 006516S002-1447A-054<br>GRI-EQY (QUAIL ROOST) LLC<br>LEGAL DEPT<br>1600 NORTHEAST MIAMI GARDENS DR<br>NORTH MIAMI BEACH FL 33179 |
| 006516S003-1447A-054<br>GRI-EQY (QUAIL ROOST) LLC<br>EQUITY ONE REALTY AND MANAGEMENT FL INC<br>THE SHOPPES AT QUAIL ROOST PROPERTY MANAGER<br>1550 NORTHEAST MIAMI GARDENS DR<br>STE 500<br>NORTH MIAMI BEACH FL 33179 | 006516S004-1447A-054<br>GRI-EQY (QUAIL ROOST) LLC<br>MARIA MUNERA ASST PROPERTY MGR<br>JLL<br>PO BOX 972834<br>MIAMI FL 33197 | 006516S005-1447A-054<br>GRI-EQY (QUAIL ROOST) LLC<br>FIRST WASHINGTON REALTY INC<br>GENERAL COUNSEL<br>7200 WISCONSIN AVE<br>STE 600<br>BETHESDA MD 20814 | 006160P001-1447A-054<br>GULF TO BAY CENTER LLC<br>2727 OCEAN BLVD #906<br>HIGHLAND BEACH FL 33487 |
| 006160S001-1447A-054<br>GULF TO BAY CENTER LLC<br>PAULINE A PAPPAS AGENT FOR OWNER<br>PRLM INC<br>POST OFFICE BOX 48547<br>ST PETERSBURG FL 33743-8547 | 006834P001-1447A-054<br>HORIZON VILLAGE SC LLC<br>JBL ASSET MANAGEMENT LLC<br>2028 HARRISON ST<br>STE 202<br>HOLLYWOOD FL 33020 | 011917P001-1447A-054<br>HRP SINGLETON SQUARE PARTNERS LP<br>HAYS FINANCIAL CONSULTING LLC<br>AS RECEIVER FOR SINGLETON SQUARE<br>RETAIL PLANNING CORP<br>35 JOHNSON FERRY RD<br>MARIETTA GA 30068 | 012399P001-1447A-054<br>HSBC BANK USA NATIONAL ASSOCIATION<br>AS TRUSTEE FOR MORGAN STANLEY CAPITAL I INC<br>COMMERCIAL MORTGAGE PASS THROUGH ETC<br>CIII ASSET MANAGEMENT LLC AS SPECIAL SERVICER<br>5221 N OCONNOR BLVD STE 600<br>IRVING TX 75039 |
| 012399S001-1447A-054<br>HSBC BANK USA NATIONAL ASSOCIATION<br>RCG SOUTHAVEN SPE LLC<br>DAVID J MARMINS ESQ<br>171 17TH ST NW<br>ATLANTA GA 30363 | 011912P001-1447A-054<br>HULEN POINTE RETAIL LLC<br>325 N ST PAUL ST<br>STE 4400<br>DALLAS TX 75201 | 011912S001-1447A-054<br>HULEN POINTE RETAIL LLC<br>917 PALOS VERDES TRL<br>SOUTHLAKE TX 76092 | 006132P001-1447A-054<br>INNEX II LLC<br>8004 NW 154 ST STE 243<br>MIAMI LAKES FL 33016 |
| 006132S001-1447A-054<br>INNEX II LLC<br>SAX WILLINGER AND GOLD<br>600 S ANDREWS AVE<br>FT LAUDERDALE FL 33301 | 000005P001-1447S-054<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | 000006P001-1447S-054<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | 006148P001-1447A-054<br>IRT PARTNERS LP<br>LEGAL DEPT<br>1600 NORTHEAST MIAMI GARDENS DR<br>NORTH MIAMI BEACH FL 33179 |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

006148S001-1447A-054
IRT PARTNERS LP
EQUITY ONE REALTY AND MANAGEMENT FL INC
UNIGOLD SHOPPING CENTER PROPERTY MANAGER
1550 NORTHEAST MIAMI GARDENS DR STE 500
NORTH MIAMI BEACH FL 33179

006148S002-1447A-054
IRT PARTNERS LP
REGENCY CENTERS CORP
LEASE ADMINISTRATION
ONE INDEPENDENT DR
JACKSONVILLE FL 32202-5019

006148S003-1447A-054
IRT PARTNERS LP
PNC REGENCY ATLANTA
200 GALLERIA PKWY SE #1400
ATLANTA GA 30339

011366P001-1447A-054
IRT PARTNERS LP
REGENCY CENTERS CORP
ATTENTION: LEASE ADMINISTRATION
ONE INDEPENDENT DR
STE 114
JACKSONVILLE FL 32202-5019

011366S001-1447A-054
IRT PARTNERS LP
REGENCY CENTERS CORP
ATTENTION: LEGAL DEPT
ONE INDEPENDENT DR
STE 114
JACKSONVILLE FL 32202-5019

011366S002-1447A-054
IRT PARTNERS LP
REGENCY CENTERS CORP
ATTENTION: PROPERTY MANAGEMENT
1600 NE MIAMI GARDENS DR
NORTH MIAMI BEACH FL 33179

011366S005-1447A-054
IRT PARTNERS LP
JONATHAN E BRODY ESQ
2850 N ANDREWS AVE
FT LAUDERDALE FL 33311

011902P001-1447A-054
JAHCO OKLAHOMA PROPERTIES I LLC
750 N ST PAUL ST
STE 900
DALLAS TX 75201

011902S001-1447A-054
JAHCO OKLAHOMA PROPERTIES I LLC
324 N ROBINSON AVE
OKLAHOMA CITY OK 73102

011902S002-1447A-054
JAHCO OKLAHOMA PROPERTIES I LLC
PO BOX 14586
OKLAHOMA CITY OK 73113-0586

011929P001-1447A-054
JAHCO SPRING CREEK VILLAGE LLC
JAH REALTY LP
JAY HENRY
750 N ST PAUL STREET
STE 900
DALLAS TX 75201

011929S001-1447A-054
JAHCO SPRING CREEK VILLAGE LLC
JAHCO OKLAHOMA PROPERTIES I LLC
CROWE AND DUNLEVY ADAM C HALL ESQ
324 N ROBINSON AVE
OKLAHOMA CITY OK 73102

011929S002-1447A-054
JAHCO SPRING CREEK VILLAGE LLC
JAHCO OKLAHOMA PROPERTIES I LLC
JAH REALTY LP JEFF NORMAN
PO BOX 14586
OKLAHOMA CITY OK 73113-0586

011929S003-1447A-054
JAHCO SPRING CREEK VILLAGE, LLC
JEFF NORMAN PRESIDENT
JAH REALTY LP
1008 E HEFNER RD
OKLAHOMA CITY OK 73131

006161P001-1447A-054
JEM INVESTMENTS LTD
501 N MORGAN ST STE 502
TAMPA FL 33602

011923P002-1447A-054
JLJI PC LLC
PROMENADES MALL E AND A LLC
1835 HALLANDALE BEACH BLVD
STE 834
HALLANDALE BEACH FL 33009

011923S001-1447A-054
JLJI PC LLC
JLJIPC LLC
PO BOX 865246
ORLANDO FL 32886-5246

011923S002-1447A-054
JLJI PC, LLC PROMENADES MALL E AND A LLC
NEWMARK GRUBB KNIGHT FRANK
KELSEY PETERS
4221 W BOY SCOUT BLVD
STE 440
TAMPA FL 33607

006524P001-1447A-054
JLJIPC, LLC
1835 HALLANDALE BEACH BLVD
STE 834
HALLANDALE BEACH FL 33009

006524S001-1447A-054
JLJIPC, LLC
PO BOX 865246
ORLANDO FL 32886-5246

006210P001-1447A-054
JUNGLE SHORES LLC
13650 66TH ST
NORTHLARGO FL 33771

006125P002-1447A-054
KALYVAS GROUP LLC
JAMES EFTHYMIOS KALYVAS
111 SECOND AVENUE NE STE 702
ST. PETERSBURG FL 33701

006171P001-1447A-054
KIR BRANDON 011 LLC
3333 NEW HYDE PARK RD STE 100
PO BOX 5020
NEW HYDE PARK NY 11042

006171S001-1447A-054
KIR BRANDON 011 LLC
500 NORTH BROADWAY SUITE 201
PO BOX 9010
JERICHO NY 11753

006171S002-1447A-054
KIR BRANDON 011 LLC
C/O KIMCO REALTY CORP
6060 PIEDMONT ROW DRIVE SOUTH
SUITE 200
CHARLOTTE NC 28287

006704P001-1447A-054
KIRELAND CORAL TERRACE, LLC
18851 NE 29TH AVE
STE 303
AVENTURA FL 33180

011753P001-1447A-054
KIZMAY OF FLORIDA INC
3333 NEW HYDE PARK 100
PO BOX 5020
NEW HYDE PARK NY 11042-0020

011753S001-1447A-054
KIZMAY OF FLORIDA INC
500 North Broadway, Suite 201
PO BOX 9010
JERICHO NY 11743

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

011753S002-1447A-054
KIZMAY OF FLORIDA INC
c/o Kimco Realty Corp
6060 Piedmont Row Drive South
SUITE 200
CHARLOTTE NC 28287

006402P001-1447A-054
LAFAYETTE PLACE OMV LLC
4008 N FLORIDA AVE
TAMPA FL 33603

006230P001-1447A-054
LAGRANGE PLAZA LLC
BEN LEAHY
1714 E BETHANY HOME RD
PHOENIX AZ 85253

011892P001-1447A-054
LANCASTER PARTNERS VII LTD
32 S OSPREY AVE STE 102
SARASOTA FL 34236-5831

011892S001-1447A-054
LANCASTER PARTNERS VII LTD
200 SOUTH ORANGE AVE
SARASOTA FL 34236

006129P001-1447A-054
LARISE ATLANTIS INC
3107 STIRLING RD STE 104
FORT LAUDERDALE FL 33312

006129S001-1447A-054
LARISE ATLANTIS INC
LARISE ATLANTIS INC
103 S US HWY 1
JUPITER FL 33477

006184P001-1447A-054
LAUDERDALE MARKETPLACE INVESTMENTS
BLACK ROCK PARTNERS LTD AUTHORIZED AGENT
1600 SE 17TH ST CAUSEWAY STE 200
FORT LAUDERDALE FL 33316

000217P001-1447A-054
LAUDERHILL MALL INVESTMENT LLC
696 NE 125 ST
N MIAMI FL 33161

000217S001-1447A-054
LAUDERHILL MALL INVESTMENT LLC
696 NE 125TH STREET
North Miami FL 33161

000217S002-1447A-054
LAUDERHILL MALL INVESTMENT LLC
1267 NW 40TH AVE
LAUDERHILL FL 33313

011368P001-1447A-054
LAURICELLA MANHATTAN LLC
MR LOUIS LAURICELLA
1200 S CLEARVIEW PKWY
STE 1166
NEW ORLEANS LA 70123

011368S001-1447A-054
LAURICELLA MANHATTAN LLC
PEGGY M ISRAEL
5509 MATTFELDT AVE
BALTIMORE MD 21209

011368S002-1447A-054
LAURICELLA MANHATTAN LLC
2424 MANHATTAN BLVD
HARVEY LA 70058-3449

011368S003-1447A-054
LAURICELLA MANHATTAN LLC
PO BOX 54963
NEW ORLEANS LA 70154

006213P001-1447A-054
LBX ALAFAYA LLC
THE SHOPPING CENTER GROUP LLC
PROPERTY MANAGER
300 GALLERIA PKWY 12TH FLOOR
ATLANTA GA 30339

006213S001-1447A-054
LBX ALAFAYA LLC
THE SHOPING CENTER GROUP LLC
300 GALLERIA PKWY 12TH FL
ATLANTA GA 30339

006810S001-1447A-054
LEEBERS DEVELOPMENT LLC
J MICHAEL ANDERSON LLC
JOHN M ANDERSON
PO BOX 9
PARKER CO 80134

006810P002-1447A-054
LEEVERS DEVELOPMENT LLC
2195 HIGHWAY 83
UNIT A
FRANKTOWN CO 80116

006810S002-1447A-054
LEEVERS DEVELOPMENT LLC
PO BOX 9
PARKER CO 80134

006714P001-1447A-054
LOCH RAVEN SHOPPING CENTER LLC
1960 GALLOWS RD
STE 300
VIENNA VA 22182

006714S001-1447A-054
LOCH RAVEN SHOPPING CENTER LLC
ALLEN AND ROCKS INC
RANDALL COHEN GENERAL COUNSEL
1960 GALLOWS RD
VIENNA VA 22128

011749P001-1447A-054
MADE VENTURE HOLDINGS LLC
NEW GROUP MANAGEMENT
1140 NE 163RD ST
STE 28
N. MIAMI BEACH FL 33162

011888P001-1447A-054
MALL OF GEORGIA LLC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

006843P001-1447A-054
MANATEE INVESTMENTS III LLC A
SACKS TIERNEY PA
MICHAEL J HARRIS ESQ RANDY NUSSBAUM ESQ
4250 NORTH DRINKWATER BLVD
4TH FL
SCOTTSDALE AZ 85251

006843S001-1447A-054
MANATEE INVESTMENTS III LLC A
AGUA CALIENTE INVESTMENTS III LLC
PARADISE SQUARE SHOPPING CENTER
CASE HUFF AND ASSOCIATES INC
4835 E CACTUS RD STE 443
SCOTTSDALE AZ 85254

006843S002-1447A-054
MANATEE INVESTMENTS III LLC A
MANATEE INVESTMENTS III LLC
4835 E CACTUS RD
STE 443
SCOTTSDALE AZ 85254

011891P001-1447A-054
MBW PARTNERS LLC
1701 NORTH 20TH ST
STE B
TAMPA FL 33605

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

011887P001-1447A-054
MC RETAIL I LLC
1020 PROSPECT ST
STE 425
LA JOLLA CA 92037

011887S001-1447A-054
MC RETAIL I LLC
LISA N NEAL ESQ RUTAN AND TUCKER LLP
611 ANTON BLVD
COSTA MESA CA 92626

011913P001-1447A-054
MCJ IMPROVEMENTS LLC
580 WHITE PLAINS RD
TARRYTOWN NY 10591

011906P001-1447A-054
MCMAHAN GROUP LLC
3034 HUNSINGER LN REAR
LOUISVILLE KY 40220

011906S001-1447A-054
MCMAHAN GROUP LLC
PO BOX 20206
LOUISVILLE KY 40250-0206

000014P001-1447S-054
MICHIGAN DEPT OF TREASURY, TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FL AUSTIN BLDG
LANSING MI 48922

011927P001-1447A-054
MIDLOTHIAN CENTER LLC
DIVERSIFIED REALTY VENTURES
ASSET MANAGER
4920 ELM ST STE 325
BETHESDA MD 20814

011927S001-1447A-054
MIDLOTHIAN CENTER LLC
CB RICHARD ELLIS
LEASE ADMINISTRATOR
6641 W BROAD ST STE 101
RICHMOND VA 23230

011927S002-1447A-054
MIDLOTHIAN CENTER, LLC
DODSON PROPERTY MANAGEMENT
409 E MAIN ST
STE 301
RICHMOND VA 23219

011931P001-1447A-054
MILTON COOPER
500 NORTH BROADWAY STE 201
PO BOX 9010
JERICHO NY 11753

011931S001-1447A-054
MILTON COOPER
COOPER MILTON
KIMCO REALTY CORP
6060 PIEDMONT ROW DR SOUTH STE 200
CHARLOTTE NC 28287

011911P001-1447A-054
MISHORIM GOLD JACKSONVILLE LP
COLLIERS INTERNATIONAL
6641 W BROAD ST
RICHMOND VA 23230

011930P001-1447A-054
MOSAIC OXBRIDGE OWNERS LLC
2800 QUARRY LAKE DR STE 340
BALTIMORE MD 21209

011930S001-1447A-054
MOSAIC OXBRIDGE OWNERS LLC
MARYLAND FINANCIAL INVESTORS INC
2800 QUARRY LAKE DR STE 340
BALTIMORE MD 21209

006222P001-1447A-054
NEW OAK HILL PLAZA LLC
GARRET BEDRIN
65 HARRISTOWN ROAD STE 301
GLEN ROCK NJ 07452

006222S001-1447A-054
NEW OAK HILL PLAZA LLC
HIRSCHLER FLEISCHER
LAURA LEE GARRETT
2100 EAST CARY STREET
RICHMOND VA 23223

006146S001-1447A-054
NEW PLAN FLORIDA HOLDINGS LLC
NEW PLAN FLORIDA HOLDINGS LLC
BRIXMOR PROPERTY GROUP
LEGAL DEPARTMENT VP
9101 INTERNATIONAL DR STE 1600
ORLANDO FL 32819

006146S002-1447A-054
NEW PLAN FLORIDA HOLDINGS LLC
SETH TRAUB
101 E KENNEDY BLVD
SUITE 2800
TAMPA FL 33602

011921P001-1447A-054
NG SHOPPES AT CRESTHAVEN LLC
1430 BROADWAY #1605
NEW YORK NY 10018

011921S001-1447A-054
NG SHOPPES AT CRESTHAVEN LLC
PO BOX 865818
ORLANDO FL 32886-5818

011921S002-1447A-054
NG SHOPPES AT CRESTHAVEN, LLC
LOCKBOX 865818
11050 LAKE UNDERHILL RD
ORLANDO FL 32825

006217P001-1447A-054
NIMA PLAZA LLC
2899 W 2 AVE
HIALEAH FL 33010

006217S001-1447A-054
NIMA PLAZA LLC
6500 COWPEN RD STE 102,
MIAMI LAKES FL 33014

006217S002-1447A-054
NIMA PLAZA LLC
7600 W 20 AVE
HIALEAH FL 33016

006217S003-1447A-054
NIMA PLAZA, LLC
2087 W 76TH ST
HIALEAH FL 33016

006734P001-1447A-054
NORTH PORT OMV II, LLC
OM VENTURE REALTY
4008 N FLORIDA AVE
TAMPA FL 33603

011900P001-1447A-054
NPK CORDOVA LLC
OFFICE OF GENERAL COUNSEL
420 LEXINGTON AVE 7TH FLOOR
NEW YORK NY 10170

011900S001-1447A-054
NPK CORDOVA LLC
VICE PRESIDENT OF LEGAL SVC
3440 PRESTON RIDGE RD
ALPHARETTA GA 30005

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

006142P001-1447A-054
OAKWOOD PLAZA LIMITED PARTNERSHIP
500 NORTH BROADWAY STE 201 PO BOX 9010
JERICHO NY 11753

006142S001-1447A-054
OAKWOOD PLAZA LIMITED PARTNERSHIP
KIMCO REALTY CORP
6060 PIEDMONT ROW DR SOUTH STE 200
CHARLOTTE NC 28287

006142S002-1447A-054
OAKWOOD PLAZA LIMITED PARTNERSHIP
PO BOX 62045
NEWARK NJ 07101

006142S003-1447A-054
OAKWOOD PLAZA LIMITED PARTNERSHIP
3333 NEW HYDE PK RD
STE 100
NEW HYDE NY 11042

011935P001-1447A-054
OFFICE DEPOT INC
COHEN COMMERCIAL MANAGEMENT
NANCY VIRGA
5041 OKEECHOBEE BLVD
WEST PALM BEACH FL 33417

011935S001-1447A-054
OFFICE DEPOT INC
VICE PRESIDENT REAL ESTATE
6600 NORTH MILITARY TRL
BOCA RATON FL 33496

011935S002-1447A-054
OFFICE DEPOT INC
SANDRA M FERRERA
201 ALHAMBRA CIR STE 1200
CORAL GABLES FL 33134

011935S003-1447A-054
OFFICE DEPOT INC
PO BOX 633980
CINCINNATI OH 45263-3980

000007P002-1447S-054
OFFICE OF THE US TRUSTEE
HANNAH MCCOLLUM
844 KING ST
STE 2207
WILMINGTON DE 19801

006811S001-1447A-054
PALLADIAN NORTH POINT COMMONS LLC
860 JOHNSON FERRY RD NE
ATLANTA GA 30342

006811P001-1447A-054
PALLADIAN-NORTH POINT COMMONS LLC
4920 ROSEWELL RD
STE 45B104
ATLANTA GA 30342

012397P001-1447A-054
PARTRIDGE EQUITY GROUP I LLC
1769 NE 33RD ST
POMPANO BEACH FL 33064

012397S001-1447A-054
PARTRIDGE EQUITY GROUP I LLC
PARTRIDGE EQUITY GROUP
PO BOX 12371
DALLAS TX 75312-3711

006801P002-1447A-054
PDG AMERICA SHOPPING CENTERS LLC
ROBERT F MYERS COO
BETHANY TOWN CETNER
11501 NORTHLAKE DR
CINCINNATI OH 45249

006801S002-1447A-054
PDG AMERICA SHOPPING CENTERS LLC
BTC OWNER LLC
BRANDON CAMPBELL - VP MERCH. BANK DIV
GOLDMAN SACHS & CO LLC
2001 ROSS AVENUE, 32ND FLOOR
DALLAS TX 75201

006801S001-1447A-054
PDG MAERICA SHOPPING CENTERS LLC
PHILLIPS EDISON & COMPANY
LEASE ADMINISTRATION DEPT.
11501 NORTHLAKE DRIVE
CINCINNATI OH 45249

006554P001-1447A-054
PENN DUTCH PLAZA, LLC
3325 S UNIVERSITY DR
SUITE 210 DAVIE FL 33328

006554S001-1447A-054
PENN DUTCH PLAZA, LLC
PO BOX 161845
ALTAMONTE SPRINGS FL 32716-1845

006554S002-1447A-054
PENN DUTCH PLAZA, LLC
AVISON YOUNG AND ROSS REALTY INVESTMENTS
50 W CYPRESS CREEK RD
STE 350
FT LAUDERDALE FL 33309

006126P001-1447A-054
PETINOS LLC
562 WYLIE RD SE STE TWO
MARIETTA GA 30067

007736P001-1447A-054
PLAINVIEW SHOPPES LLC
EXTELL DEVELOPMENT CO
9911 SHELBYVILLE RD
STE 200
LOUISVILLE KY 40223

006192P001-1447A-054
PMAT ALGIERS PLAZA LLC
PROPERTY ONE INC
4141 VETERANS BLVD STE 300
METAIRIE LA 70002

006192S001-1447A-054
PMAT ALGIERS PLAZA LLC
4100 GENERAL DE GAULLE DR
NEW ORLEANS LA 70131

006192S002-1447A-054
PMAT ALGIERS PLAZA LLC
CHAFFE MCCALL
E. HOWELL CROSBY ESQ
2300 ENERGY CENTRE
1100 POYDRAS ST
NEW ORLEANS LA 70163

006192S003-1447A-054
PMAT ALGIERS PLAZA, LLC
N3 REAL ESTATE
1240 N KIBALL AVE
SOUTHLAKE TX 76092

012410P001-1447A-054
POLYGLASS
DEPT 2663
PO BOX 122663
DALLAS TX 75312

006137P001-1447A-054
RHODES BOONE PARTNERS LP
649 PINETREE DR
DECATUR GA 30030

006757P002-1447A-054
RIVERDALE CROSSING SHOPPING CENTER LLC
RAFAT SHAIKJ
OWNER & MANAGING MEMBER
6961 PEACHTREE INDUSTRIAL BLVD
STE 101
NORCROSS GA 30092

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011915P001-1447A-054<br>RPT REALTY LP FKA RAMCO<br>GERSHENSON PROPERTIES LP<br>FKA RAMCO GERSHENSON PROPERTIES LP<br>ADAMS AND REESE LLP ERIC PARTLOW ESQ<br>101 E KENNEDY BLVD STE 4000<br>TAMPA FL 33602 | 011915S001-1447A-054<br>RPT REALTY LP FKA RAMCO<br>RPT REALTY LP<br>BANK OF AMERICA<br>20750 CIVIC CTR DR<br>STE 310<br>SOUTHFIELD MI 48076 | 011915S002-1447A-054<br>RPT REALTY LP FKA RAMCO<br>RPT REALTY LP<br>BANK OF AMERICA<br>PO BOX 350018<br>BOSTON MA 02241-0518 | 011915S004-1447A-054<br>RPT REALTY LP FKA RAMCO<br>GERSHENSON PROPERTIES LP<br>RPT REALTY LP BANK OF AMERICA<br>PO BOX 350018<br>BOSTON MA 02241-0518 |
| 011915S003-1447A-054<br>RPT REALTY, LP FKA RAMCO<br>GERSHENSON PROPERTIES, LP<br>FKA RAMCO GERSHENSON PROPERTIES LP<br>31500 NORTHWESTERN HWY<br>STE 300<br>FARMINGTON HILLS MI 48334 | 011752P001-1447A-054<br>SCC MARKET SQUARE LLC<br>SITE CENTERS CORP<br>ATTN: EXECUTIVE VICE PRESIDENT - LEASING<br>3300 ENTERPRISE PKWY<br>BEACHWOOD OH 44122 | 011752S001-1447A-054<br>SCC MARKET SQUARE LLC<br>DEPT 336205 31275 77768<br>PO BOX 931650<br>CLEVELAND OH 44193 | 011752S002-1447A-054<br>SCC MARKET SQUARE LLC<br>SITE CENTERS CORP<br>GENERAL COUNSEL<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD OH 44122 |
| 006143P001-1447A-054<br>SCOTTSDALE RETAIL CENTER 02 LLC<br>ACF PROPERTY MANAGEMENT INC<br>12411 VENTURA BLVD<br>STUDIO CITY CA 91604 | 006143S001-1447A-054<br>SCOTTSDALE RETAIL CENTER 02 LLC<br>LAKE AND COBB PLC<br>DON C FLETCHER<br>1095 W RIO SALADO PKWY STE 206<br>TEMPE AZ 85281 | 006143S002-1447A-054<br>SCOTTSDALE RETAIL CENTER 02 LLC<br>FOR BENEFIT OF JP MORGAN CHASE<br>1801 W OLYMPIC BLVD<br>PASADENA CA 91199-1966 | 006179P001-1447A-054<br>SE PLEASANT HILL LLC<br>THE ARDENT COMPANIES INC<br>2100 POWERS FERRY RD STE 300<br>ATLANTA GA 30339 |
| 000019P001-1447S-054<br>SECURITIES AND EXCHANGE COMMISSION<br>NY REG OFFICE  BANKRUPTCY DEPT<br>BROOKFIELD PL<br>200 VESEY ST STE 400<br>NEW YORK NY 10281-1022 | 000020P001-1447S-054<br>SECURITIES AND EXCHANGE COMMISSION<br>SEC OF THE TREASURY OFFICE OF GEN COUNSEL<br>100 F ST NE<br>WASHINGTON DC 20549 | 000021P001-1447S-054<br>SECURITIES AND EXCHANGE COMMISSION<br>PHIL OFC   BANKRUPTCY DEPT<br>ONE PENN CTR<br>1617 JFK BLVD STE 520<br>PHILADELPHIA PA 19103 | 006130P001-1447A-054<br>SELIG ENTERPRISES INC<br>1100 SPRING ST STE 550<br>ATLANTA GA 30308-2848 |
| 006130S001-1447A-054<br>SELIG ENTERPRISES INC<br>SELIG ENTERPRISES INC<br>PO BOX 30063<br>TAMPA FL 33630 | 011919P001-1447A-054<br>SHILOH STATION LLC<br>PHILLIPS EDISON<br>RESINA HENDRIX AMANDA RIGGS<br>TENANT ACCOUNT SPECIALIST<br>11501 NORTHLAKE DR<br>CINCINNATI OH 45249 | 006767P002-1447A-054<br>SHOPPERS SQUARE ASSOCIATES LTD<br>JAMES GETZEN<br>1434 LADUE LN<br>SARASOTA FL 34231 | 000016P001-1447S-054<br>SOCIAL SECURITY ADMINISTRATION<br>OFFICE OF THE GEN COUNSEL REGION 3<br>300 SPRING GDN ST<br>PHILADELPHIA PA 19123 |
| 011914P001-1447A-054<br>SPP SUNWEST PORTFOLIO LLC<br>221 PINE ST<br>4TH FL<br>SAN FANCISCO CA 94104 | 011914S001-1447A-054<br>SPP SUNWEST PORTFOLIO LLC<br>SPP SUNWEST PORFOLIO LLC<br>PO BOX 203710<br>DALLAS TX 75320 | 006127P001-1447A-054<br>SQUAW PEAK VENTURES  LLC<br>KINETIC DEVELOPMENT LLC<br>2390 E CAMELBACK RD STE 204<br>PHOENIX AZ 85016 | 006127S001-1447A-054<br>SQUAW PEAK VENTURES  LLC<br>COMMERCIAL PROPERTIES INC.<br>LEADH D MOTSINGER<br>8777 N GAINEY CETER DR.<br>SUITE 245<br>SCOTTSDALE AZ 85258 |
| 006127S002-1447A-054<br>SQUAW PEAK VENTURES  LLC<br>DON C FLETCHER<br>1095 W RIO SALADO PARKWAY<br>SUITE 206<br>TEMPE AZ 85281 | 006127S003-1447A-054<br>SQUAW PEAK VENTURES  LLC<br>FENNEMORE CRAIG PC<br>MARK A HAWKINS ESQ<br>300 S FOURTH ST<br>STE 1400<br>LAS VEGAS NV 89101 | 006231P001-1447A-054<br>SVCN 5 LLC<br>SVC PROPERTIES TRUST<br>THE RMR GROUP LLC JENNIFER B CLARK<br>255 WASHINGTON ST STE 300<br>NEWTON MA 02458 | 007738P001-1447A-054<br>TABLE MOUND PARK CORP<br>UMC REAL ESTATE SERVICES<br>JACQUE CHILTON<br>4343 E CAMELBACK RD<br>STE 215<br>PHOENIX AZ 85018 |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

007738S001-1447A-054
TABLE MOUND PARK CORP
PAUL M WEISER, ESQ.
16435 NORTH SCOTTSDALE RD
SUITE 440
SCOTTSDALE AZ 85254

006139P001-1447A-054
THE TOWN CENTER AT BOCA RATON TRUST
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3428

006139S001-1447A-054
THE TOWN CENTER AT BOCA RATON TRUST
PO BOX 772846
CHICAGO IL 60677-2846

006139S002-1447A-054
THE TOWN CENTER AT BOCA RATON TRUST
5355 TOWN CTR RD
STE 802
BOCA RATON FL 33486

006139S003-1447A-054
THE TOWN CENTER AT BOCA RATON TRUST
PO BOX 35470
NEWARK POST OFFICE
NEWARK NJ 07193-5470

006155P002-1447A-054
THORNTON ASSOCIATES PLAZA LLC
DRAKE ASSET MANAGEMENT
PERRY RADIC
7800 E UNION AVE
STE 410
DENVER CO 80237

006156P001-1447A-054
TJ HEALTH AND FITNESS INC
3501 N OCEAN DR #7G
HOLLYWOOD FL 33019

006156S001-1447A-054
TJ HEALTH AND FITNESS INC
100 CLUB DR
STE #235
BURNSVILLE NC 28714

006133P001-1447A-054
TKG-STORAGE MART PARTNERS PORTFOLIO LLC
AS SUCCESSOR TO STORAGEMART II LLC
CRIS BURNAM
2407 RANGELINE ST
COLUMBIA MS 65205

006133S001-1447A-054
TKG-STORAGE MART PARTNERS PORTFOLIO LLC
VAN MATRE HARRISON AND VOLKERT PC
1103 EAST BROADWAY STE 101
PO BOX 1017
COLUMBIA MS 65205

006133S003-1447A-054
TKG-STORAGE MART PARTNERS PORTFOLIO LLC
ANGEL MORALES REGIONAL MANAGER
2021 GRIFFIN RD
FT LAUDERDALE FL 33312

006133S002-1447A-054
TKGSTORAGE MART PARTNERS PORTFOLIO, LLC
CRIS BURNAM
PO BOX U
COLUMBIA MO 65205

011898P001-1447A-054
TOWNE CROSSING STATION LIMITED PARTNERSHIP
ROBERT F MYERS COO
11501 NORTHLAKE DR
CINCINNATI OH 45249

011898S001-1447A-054
TOWNE CROSSING STATION LIMITED PARTNERSHIP
1785 PAYSPHERE CIR
CHICAGO IL 60674

007739P001-1447A-054
TPP 22 PHOENIX LLC
KEITH SCHNEIDER
1601 ELM ST
STE 350
DALLAS TX 75201

007739S001-1447A-054
TPP 22 PHOENIX LLC
JAH REALTY
JEFF NORMAN
1008 E HEFNER ROAD
PO BOX 14586
OKLAHOMA CITY OK 73113-0586

007739S002-1447A-054
TPP 22 PHOENIX LLC
DON C FLETCHER, ESQ.
1095 W RIO SALADO PARKWAY
SUITE 206
TEMPE AZ 85281

011886P001-1447A-054
TPP 29 LINDSAY LLC
JAH REALTY LP
JEFF NORMAN
1008 E HEFNER RD
PO BOX 14586
OKLAHOMA CITY OK 73131-0586

011886S001-1447A-054
TPP 29 LINDSAY LLC
DTZ
2375 E CAMELBACK RD
STE 300
PHOENIX AZ 85016

011886S002-1447A-054
TPP 29 LINDSAY LLC
KEITH SCHNEIDER
1601 ELM ST
STE 350
DALLAS TX 75201

006131P001-1447A-054
TSC RAMBLEWOOD LTD
333 W CAMINO GARDENS BLVD STE 200
BOCA RATON FL 33432

011932P001-1447A-054
UNITED STATES DEVELOPMENT LTD
100 MIRACLE MILE
STE 310
CORAL GABLES FL 33134

011932S001-1447A-054
UNITED STATES DEVELOPMENT LTD
815 NW 57TH AVE
STE 202
MIAMI FL 33126

006789P001-1447A-054
UNIVERSITY SHOPPES, LLC
1421 SW 107TH AVE
# 262
MIAMI FL 33174

000009P001-1447S-054
US ATTORNEY FOR DELAWARE
CHARLES OBERLY  ELLEN SLIGHTS
1313 NORTH MARKET ST
WILMINGTON DE 19801

000015P001-1447S-054
US EPA REG 3
OFFICE OF REG COUNSEL
1650 ARCH ST
PHILADELPHIA PA 19103

006189P001-1447A-054
VERSAILLES LAND GROUP LLC
1055 DOVE RUN RD STE 216
LEXINGTON KY 40502

006189S001-1447A-054
VERSAILLES LAND GROUP LLC
R. DOUGLAS MARTIN, ESQ.
WELLINGTON PLACE OFFICE PARK
1031 WELLINGTON WAY, SUITE 135
LEXINGTON KY 40513

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

006189S002-1447A-054
VERSAILLES LAND GROUP LLC
ELIAS O MASHNI
811 CORPORATE DRVIE
SUITE 205
LEXINGTON KY 40503

006189S003-1447A-054
VERSAILLES LAND GROUP LLC
BILLY BLAIR
102 FURLONG TRAIL
NICHOLASVILLE KY 40356

011909P001-1447A-054
VITA RIDGE RETAIL LLC
LAMAR COMPANIES
695 US ROUTE 46
STE 210
FAIRFIELD NJ 07004

011909S001-1447A-054
VITA RIDGE RETAIL LLC
NICHOLAS R SMITH
440 NORTH CTR
ARLINGTON TX 76011

006208P003-1447A-054
W-PT ARVADA VII LLC
PINE TREE COMMERCIAL REALTY LLC
PROPERTY MANAGEMENT AND GENERAL COUNSEL
40 SKOKIE BLVD STE 610
NORTHBROOK IL 60062

006208S001-1447A-054
W-PT ARVADA VII LLC
WALTON STREET CAPITAL LLC
DOUG WELKER ANGELA LANG AND JOSH ZEMON
900 N MICHIGAN AVE STE 1990
CHICAGO IL 60611

006208S002-1447A-054
W-PT ARVADA VII LLC
TAL DIAMANT
410 SEVENTEENTH STREET
SUITE 2200
DENVER CO 80202-4432

006186P002-1447A-054
WEINGARTEN REALTY INVESTORS
PO BOX 301074
DALLAS TX 75303-1074

011926P001-1447A-054
WESTERN BEEF RETAIL INC
CACTUS HOLDINGS INC
SANDALFOOT PLAZA BOCA LLC
47-05 METROPOLITAN AVE
RIDGEWOOD NY 11385

011926S001-1447A-054
WESTERN BEEF RETAIL INC
THE DEIORIO LAW FIRM LLP
800 WESTCHESTER AVE STE S-608
RYE BROOK NY 10573

011926S002-1447A-054
WESTERN BEEF RETAIL, INC
SANDALFOOT PLAZA BOCA LLC
8845 N MILITARY TRL
STE 100
PALM BEACH GARDENS FL 33410

000083P001-1447S-054
WESTWOOD PLAZA LLC
STEVEN LEONI
2020 WEST PENSACOLA ST.,STE 285
TALLAHASSEE FL 32304

006202P001-1447A-054
WESTWOOD PLAZA LLC
STUDENT HOUSING SOLUTIONS LLC
COMMERCIAL PROPERTY MANAGER
2020 WEST PENSACOLA ST STE #300
TALLAHASSEE FL 32304

006202S001-1447A-054
WESTWOOD PLAZA LLC
ROGERS TOWERS PA
CHRISTINE ADAMS ESQ
818 A1A NORTH STE 208
PONTE VEDRA BEACH FL 32082

007741P001-1447A-054
WHITESTONE PROMENADE LLC
20789 N PIMA RD # 210
SCOTTSDALE AZ 85255

007741S001-1447A-054
WHITESTONE PROMENADE LLC
JEFFREY J. GOULDER
MICHAEL VINCENT
1850 NORTH CENTRAL AVENUE
SUITE 2100
PHOENIX AZ 85004-4584

006598S002-1447A-054
WRI JT NORTHRIDGE LP
PO BOX 924133
HOUSTON TX 77292

006598P001-1447A-054
WRI JT NORTHRIDGE, LP
5355 TOWN CTR RD
STE 802
BOCA RATON FL 33486

006598S001-1447A-054
WRI JT NORTHRIDGE, LP
PO BOX 301607
DALLAS TX 75303-1607

006140P001-1447A-054
ZANPRO LLC
3550 GLENRIDE DR
SHERMAN OAKS CA 91423

006140S001-1447A-054
ZANPRO LLC
ERIK LITWIN
2332 COTNER AVE
SUITE 301
LOS ANGELES CA 90064

006140S002-1447A-054
ZANPRO LLC
GAMMAGE AND BURNHAM LLC
GEORGE U WINNEY ESQ
40 NORTH CENTRAL AVE
20TH FL
PHOENIX AZ 85004