## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| YOUFIT HEALTH CLUBS, LLC, *et al.*,[1] | Case No. 20-12841 (MFW) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss: |
| COUNTY OF KINGS | ) |

I, Jennifer S. Goode, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, Inc. ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 28th day of May, 2021, DRC, acting under my supervision, caused to be served a true and accurate copy of the *Notice of Motion to Dismiss* (Docket No. 930), via U.S. First Class Mail upon the parties as set forth on Exhibit 1, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 4th day of June, 2021, Brooklyn, New York.

By _Jennifer S. Goode_
Jennifer S. Goode

Sworn before me this
4th day of June, 2021

_Sung Jae Kim_
Notary Public

SUNG JAE KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. #01KI6211176
MY COMM. EXP. SEPTEMBER 14, 2021

---

[1] The last four digits of YouFit Health Clubs, LLC's tax identification number are 6607. Due to the large number of debtor entities in these chapter 11 cases, for which joint administration has been requested, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the proposed claims and noticing agent at www.donlinrecano.com/yfhc. The mailing address for the debtor entities for purposes of these chapter 11 cases is: 1350 E. Newport Center Dr., Suite 110, Deerfield Beach, FL 33442.

.

# EXHIBIT 1

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006615P000-1447A-095<br>1-800-GOT-JUNK OF SE FLORIDA<br>5565 NW 72ND AVE<br>MIAMI FL 33166 | 006614P000-1447A-095<br>10 MINUTE LOCKSMITH LLC<br>NOUR ALARAJ<br>8870 N HIMES AVE STE 244<br>TAMPA FL 33614 | 006198P000-1447A-095<br>1525 SMITH STREET ASSOCIATES LLC<br>139 CHARLES ST UNIT 216<br>BOSTON MA 02114 | 011754P000-1447A-095<br>16 BETHANY STATION LLC<br>JAMES M SHOUGH<br>4771 N 20TH STREET SUITE B22<br>PHOENIX AZ 85016 |
| 006154P000-1447A-095<br>2501 LLC<br>SOLAR REALTY MANAGEMENT CORP<br>PO BOX 1970-JAF STATION<br>NEW YORK NY 10116 | 011890P000-1447A-095<br>2501 LLC<br>5205 BABCOCK ST NE<br>PALM BAY FL 32905 | 012504P000-1447A-095<br>2501 LLC<br>WILES AND WILES LLP<br>VICTOR W. NEWMARK<br>800 KENNESAW AVE NW #400<br>MARIETTA GA 30060 | 006896P000-1447A-095<br>4G ELECTRICIAN<br>658 ORCHARD RD<br>BOWIE TX 76230 |
| 006616P000-1447A-095<br>64LABS<br>ACCOUNTS PAYABLES<br>3507 E FRONTAGE RD<br>TAMPA FL 33607 | 006214P000-1447A-095<br>79 BISCAYNE LLC<br>GLOBAL REALTY AND MANAGEMENT FL INC<br>4125 NW 88TH AVE<br>SUNRISE FL 33351 | 006328P000-1447A-095<br>79 BISCAYNE PLAZA LLC<br>GLOBAL REALTY<br>4125 NW 88TH AVE<br>SUNRISE FL 33351 | 006820P000-1447A-095<br>79 BISCAYNE PLAZA LLC<br>COHEN LEGAL<br>RICHARD S COHEN ESQ JASON L COHEN ESQ<br>811-A NORTH OLIVE AVE<br>WEST PALM BEACH FL 33401 |
| 011350P000-1447A-095<br>79 BISCAYNE, LLC<br>ALAN J MARCUS REGISTERED AGENT<br>20803 BISCAYNE BLVD<br>AVENTURA FL 33180 | 006617P000-1447A-095<br>8725 LLC<br>SOALR REALTY MANAGEMENT CORP<br>36 MAPLE PL STE #303<br>MANHASSET NY 11030 | 006800P000-1447A-095<br>8725 LLC<br>SOLAR REALTY MANAGEMENT CORP<br>PO BOX 1970 JAF STATION<br>NEW YORK NY 10116 | 011903P000-1447A-095<br>8725 LLC<br>36 MAPLE PL<br>STE 303<br>MANHASSET NY 11030 |
| 012505P000-1447A-095<br>8725 LLC<br>WILES AND WILES LLP<br>800 KENNESAW AVE NW #400<br>MARIETTA GA 30060 | 006867P000-1447A-095<br>A AND I ENTERPRISES OF SOUTH FLORIDA INC<br>2113 LINCLN ST<br>HOLLYWOOD FL 33020 | 006618P000-1447A-095<br>A TOUCH OF CLEAN PRESSURE WASHING<br>1811 S 39TH ST UNIT 18<br>MESA AZ 85206 | 006620P000-1447A-095<br>A1 AMERICA'S HANDYMAN<br>14170 SW 84TH ST<br># F504<br>MIAMI FL 33183 |
| 006621P000-1447A-095<br>A1 VACUUMS AND SEWING<br>2774 N UNIVERSITY DR<br>SUNRISE FL 33322 | 006405P000-1447A-095<br>AAA FIRE AND SECURITY INC<br>4935 ALLISON ST #1<br>ARVADA CO 80002 | 000064P000-1447A-095<br>AAA FIRE EQUIPTMENT CO<br>7707 BISSONNET STE 110<br>HOUSTON TX 77074 | 000050P000-1447A-095<br>AAA SMART HOME<br>PO BOX 840180<br>DALLAS TX 75284-0180 |
| 006406P000-1447A-095<br>AAA SMART HOME<br>8454 N 90TH ST<br>SCOTTSDALE AZ 85258 | 008061P000-1447A-095<br>AALIYAH BETANCOURT<br>ADDRESS INTENTIONALLY OMITTED | 007510P000-1447A-095<br>AARANTON GARRETT<br>ADDRESS INTENTIONALLY OMITTED | 002741P000-1447A-095<br>AAREN HILSON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 004273P000-1447A-095<br>AARON ANDREW HACHE<br>ADDRESS INTENTIONALLY OMITTED | 002511P000-1447A-095<br>AARON BROWN<br>ADDRESS INTENTIONALLY OMITTED | 007613P000-1447A-095<br>AARON DSOUZA<br>ADDRESS INTENTIONALLY OMITTED | 002907P000-1447A-095<br>AARON GIBBS<br>ADDRESS INTENTIONALLY OMITTED |
| 003286P000-1447A-095<br>AARON J TALBERT<br>ADDRESS INTENTIONALLY OMITTED | 004534P000-1447A-095<br>AARON LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 001621P000-1447A-095<br>AARON MAIURI<br>ADDRESS INTENTIONALLY OMITTED | 000633P000-1447A-095<br>AARON MCFARLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 002929P000-1447A-095<br>AARON MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 004754P000-1447A-095<br>AARON NELSON<br>ADDRESS INTENTIONALLY OMITTED | 001783P000-1447A-095<br>AARON OVERTON<br>ADDRESS INTENTIONALLY OMITTED | 003241P000-1447A-095<br>AARON TROXLER<br>ADDRESS INTENTIONALLY OMITTED |
| 002197P000-1447A-095<br>AARON TURNER<br>ADDRESS INTENTIONALLY OMITTED | 007049P000-1447A-095<br>AARON WANLISS<br>ADDRESS INTENTIONALLY OMITTED | 007314P000-1447A-095<br>AARON WIZENBERG<br>ADDRESS INTENTIONALLY OMITTED | 003409P000-1447A-095<br>AASE ERICKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006619P000-1447A-095<br>AB FIRE EQUIPTMENT INC<br>DAVE RANDOLPH<br>2759 NW 19TH ST<br>POMPANO BEACH FL 33069 | 000918P000-1447A-095<br>ABBEY BEER<br>ADDRESS INTENTIONALLY OMITTED | 010027P000-1447A-095<br>ABBEY MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 007368P000-1447A-095<br>ABBIGALE SEWARD<br>ADDRESS INTENTIONALLY OMITTED |
| 008392P000-1447A-095<br>ABBY CHILD<br>ADDRESS INTENTIONALLY OMITTED | 011876P000-1447A-095<br>ABC FINANCIAL SVC LLC<br>MICHAEL ESCOBEDO COO<br>PO BOX 6800<br>N LITTLE ROCK AR 72124 | 011977P000-1447A-095<br>ABC FINANCIAL SVC LLC<br>PO BOX 6800<br>N LITTLE ROCK AR 72124 | 012533P000-1447A-095<br>ABC FITNESS SOLUTIONS LLC<br>KELLY MCNULTY<br>425 W CAPITOL AVE SUITE 3800<br>LITTLE ROCK AR 72201 |
| 006622P000-1447A-095<br>ABC SOUTHWEST PLUMBING<br>1060 ENDEAVOR CT<br>STE #A<br>NOKOMIS FL 34275-3626 | 009165P000-1447A-095<br>ABDELRAHMAN HAMED<br>ADDRESS INTENTIONALLY OMITTED | 001333P000-1447A-095<br>ABDELRANMAN GOUDA<br>ADDRESS INTENTIONALLY OMITTED | 010054P000-1447A-095<br>ABDULHAMEED MURAINA<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

003481P000-1447A-095
ABEL LOPEZ
ADDRESS INTENTIONALLY OMITTED

003193P000-1447A-095
ABEL RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

001983P000-1447A-095
ABIEL ROMERO
ADDRESS INTENTIONALLY OMITTED

007819P000-1447A-095
ABIGAIL ALEXANDRE
ADDRESS INTENTIONALLY OMITTED

003687P000-1447A-095
ABIGAIL ARANA
ADDRESS INTENTIONALLY OMITTED

008394P000-1447A-095
ABIGAIL CHILLDON
ADDRESS INTENTIONALLY OMITTED

008575P000-1447A-095
ABIGAIL DECKER
ADDRESS INTENTIONALLY OMITTED

007483P000-1447A-095
ABIGAIL HANLY
ADDRESS INTENTIONALLY OMITTED

009565P000-1447A-095
ABIGAIL LAFFERTY
ADDRESS INTENTIONALLY OMITTED

007097P000-1447A-095
ABIGAIL MCDONALD
ADDRESS INTENTIONALLY OMITTED

006970P000-1447A-095
ABIGAIL OLSON
ADDRESS INTENTIONALLY OMITTED

010492P000-1447A-095
ABIGAIL REY
ADDRESS INTENTIONALLY OMITTED

003430P000-1447A-095
ABIGAYLE GOLLADAY
ADDRESS INTENTIONALLY OMITTED

010071P000-1447A-095
ABIZER NALWALLA
ADDRESS INTENTIONALLY OMITTED

007619P000-1447A-095
ABNER CHAVIS
ADDRESS INTENTIONALLY OMITTED

006945P000-1447A-095
ABNER COSME
ADDRESS INTENTIONALLY OMITTED

006612P000-1447A-095
ABOVE AND BEYOND FITNESS REPAIR LLC
2473 S HIGLEY RD
STE 104107
GILBERT AZ 85295

007251P000-1447A-095
ABRAHAM SUAREZ
ADDRESS INTENTIONALLY OMITTED

002348P000-1447A-095
ABRIANNA BURKES
ADDRESS INTENTIONALLY OMITTED

002851P000-1447A-095
ABUBAKAR SULE
ADDRESS INTENTIONALLY OMITTED

006860P000-1447A-095
ACCEL PEST AND TERMITE CONTROL LLC
1236 JENSEN DR
VIRGINIA BEACH VA 23451

012190P000-1447A-095
ACCURATE ELECTRICAL CONNECTION INC
3434 N ORANGE CLOSSOM TR
ORLANDO FL 32804

310427P000-1447A-095
ACCURATE PLUMBING SERVICES, INC
8525 EL PASO DR
LAKE WORTH FL 33467

000105P000-1447A-095
ACCURATE TRASH REMOVAL
25 SECOND ST
LANSDOWNE PA 19050

006407P000-1447A-095
ACCURATE TRASH REMOVAL
25 SECOND ST
LANSDOWNE PA 19050

009665P000-1447A-095
ACELA LONG
ADDRESS INTENTIONALLY OMITTED

001310P000-1447A-095
ACHINA GILLIAM
ADDRESS INTENTIONALLY OMITTED

000073P000-1447A-095
ACKERMAN SECURITY SYSTEMS
PO BOX 933374
ATLANTA GA 31193-3374

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:56 PM

| | | | |
|---|---|---|---|
| 006363P000-1447A-095<br>ACKERMAN SECURITY SYSTEMS<br>1346 OAKBROOK DR<br>#175<br>NORCROSS GA 30093 | 006821P000-1447A-095<br>ACQUIN PROPERTIES LP<br>GALLAGHER AND KENNEDY PA<br>JOSEPH E COTTERMAN ESQ<br>2575 EAST CAMELBACK RD<br>PHOENIX AZ 85016 | 006168P000-1447A-095<br>ACQUIN PROPERTIES LP AND FLA INVESTMENTS LLC<br>MIMCO LLC<br>PROPERTY MANAGEMENT<br>6500 MONTANA AVE<br>EL PASO TX 79925 | 011895P000-1447A-095<br>ACQUIN PROPERTIES LP AND FLA INVESTMENTS LLC<br>6500 MONTANA AVE<br>EL PASO TX 79925 |
| 012191P000-1447A-095<br>ACTION WINDOW CO<br>1121 FARRINGTON<br>MARRERO LA 70072 | 011939P000-1447A-095<br>AD VICTORIAM SOLUTIONS<br>6525 SHILOH RD<br>STE D300<br>ALPHARETTA GA 30005 | 008657P000-1447A-095<br>ADA DURAN<br>ADDRESS INTENTIONALLY OMITTED | 005838P000-1447A-095<br>ADALBERTO DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003667P000-1447A-095<br>ADAM A ALVARADO<br>ADDRESS INTENTIONALLY OMITTED | 007107P000-1447A-095<br>ADAM GRANT<br>ADDRESS INTENTIONALLY OMITTED | 001418P000-1447A-095<br>ADAM HILL<br>ADDRESS INTENTIONALLY OMITTED | 004353P000-1447A-095<br>ADAM HOLUP<br>ADDRESS INTENTIONALLY OMITTED |
| 002758P000-1447A-095<br>ADAM KAHSAY<br>ADDRESS INTENTIONALLY OMITTED | 001532P000-1447A-095<br>ADAM KOTHE<br>ADDRESS INTENTIONALLY OMITTED | 002763P000-1447A-095<br>ADAM LARRISON<br>ADDRESS INTENTIONALLY OMITTED | 001640P000-1447A-095<br>ADAM MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 010107P000-1447A-095<br>ADAM NICHOLAS<br>ADDRESS INTENTIONALLY OMITTED | 001819P000-1447A-095<br>ADAM PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 002826P000-1447A-095<br>ADAM RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005006P000-1447A-095<br>ADAM RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002833P000-1447A-095<br>ADAM SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 010760P000-1447A-095<br>ADAM SEGARRA<br>ADDRESS INTENTIONALLY OMITTED | 005641P000-1447A-095<br>ADAM SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002148P000-1447A-095<br>ADAM TAPLINGER<br>ADDRESS INTENTIONALLY OMITTED |
| 011213P000-1447A-095<br>ADAM WEINREB<br>ADDRESS INTENTIONALLY OMITTED | 003264P000-1447A-095<br>ADAM ZIOMEK<br>ADDRESS INTENTIONALLY OMITTED | 000017P000-1447A-095<br>ADAMS COUNTY TREASURER<br>PO BOX 869<br>BRIGHTON CO 80601-0869 | 000570P000-1447A-095<br>ADELA GOMEZ<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

003203P000-1447A-095
ADELINA C SALVADOR
ADDRESS INTENTIONALLY OMITTED

000886P000-1447A-095
ADIA BAILEY
ADDRESS INTENTIONALLY OMITTED

009601P000-1447A-095
ADIANIE LEBRUN
ADDRESS INTENTIONALLY OMITTED

008818P000-1447A-095
ADILEY FERRER SALLENT
ADDRESS INTENTIONALLY OMITTED

004418P000-1447A-095
ADINA JONES
ADDRESS INTENTIONALLY OMITTED

007290P000-1447A-095
ADJY JALCIN
ADDRESS INTENTIONALLY OMITTED

002158P000-1447A-095
ADLEY TEST
ADDRESS INTENTIONALLY OMITTED

009683P000-1447A-095
ADLY A LOUIS
ADDRESS INTENTIONALLY OMITTED

008925P000-1447A-095
ADOLFO GARCIA
ADDRESS INTENTIONALLY OMITTED

001471P000-1447A-095
ADOLPH ISOM
ADDRESS INTENTIONALLY OMITTED

007847P000-1447A-095
ADONIS ALVARADO
ADDRESS INTENTIONALLY OMITTED

005840P000-1447A-095
ADONIS H DIRECTO
ADDRESS INTENTIONALLY OMITTED

005615P000-1447A-095
ADONNIS CASBY
ADDRESS INTENTIONALLY OMITTED

011476P000-1447A-095
ADONY VIEXAMA
ADDRESS INTENTIONALLY OMITTED

003660P000-1447A-095
ADRIAN ALMASQUE
ADDRESS INTENTIONALLY OMITTED

000827P000-1447A-095
ADRIAN ALVAREZ
ADDRESS INTENTIONALLY OMITTED

000862P000-1447A-095
ADRIAN ARNETTE
ADDRESS INTENTIONALLY OMITTED

001187P000-1447A-095
ADRIAN DURAN
ADDRESS INTENTIONALLY OMITTED

008996P000-1447A-095
ADRIAN GIRALDO
ADDRESS INTENTIONALLY OMITTED

002928P000-1447A-095
ADRIAN MENDOZA
ADDRESS INTENTIONALLY OMITTED

002796P000-1447A-095
ADRIAN NINO
ADDRESS INTENTIONALLY OMITTED

003167P000-1447A-095
ADRIAN PEREZ
ADDRESS INTENTIONALLY OMITTED

011383P000-1447A-095
ADRIAN PEREZ
ADDRESS INTENTIONALLY OMITTED

001954P000-1447A-095
ADRIAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

007201P000-1447A-095
ADRIAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

007683P000-1447A-095
ADRIAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

003640P000-1447A-095
ADRIANA ACUNA
ADDRESS INTENTIONALLY OMITTED

004223P000-1447A-095
ADRIANA GOMEZ
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

009136P000-1447A-095
ADRIANA GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

007367P000-1447A-095
ADRIANA NYDAM
ADDRESS INTENTIONALLY OMITTED

001820P000-1447A-095
ADRIANA PEREZ
ADDRESS INTENTIONALLY OMITTED

010423P000-1447A-095
ADRIANA RAFAEL
ADDRESS INTENTIONALLY OMITTED

005007P000-1447A-095
ADRIANA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

007550P000-1447A-095
ADRIANA TAVAREZ
ADDRESS INTENTIONALLY OMITTED

005503P000-1447A-095
ADRIANN HARPER
ADDRESS INTENTIONALLY OMITTED

011399P000-1447A-095
ADRIANNA COLBERT
ADDRESS INTENTIONALLY OMITTED

007518P000-1447A-095
ADRIANNA MITCHELL
ADDRESS INTENTIONALLY OMITTED

001367P000-1447A-095
ADRIEL HANDSBOROUGH
ADDRESS INTENTIONALLY OMITTED

008532P000-1447A-095
ADRIEL S DASILVA
ADDRESS INTENTIONALLY OMITTED

002549P000-1447A-095
ADRIEN ALLEN
ADDRESS INTENTIONALLY OMITTED

003875P000-1447A-095
ADRIEN CANTY
ADDRESS INTENTIONALLY OMITTED

001352P000-1447A-095
ADRIEN GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

007939P000-1447A-095
ADRIENNE BAIMA
ADDRESS INTENTIONALLY OMITTED

007136P000-1447A-095
ADRIENNE GAINER
ADDRESS INTENTIONALLY OMITTED

002930P000-1447A-095
ADRIENNE MULLEN
ADDRESS INTENTIONALLY OMITTED

003740P000-1447A-095
ADRYAN BARRETT
ADDRESS INTENTIONALLY OMITTED

000053P000-1447A-095
ADT COMMERCIAL LLC
PO BOX 530212
ATLANTA GA 30353

006409P000-1447A-095
ADT COMMERCIAL LLC
5100 TOWN CTR CIR
STE 350
BOCA RATON FL 33486

012506P000-1447A-095
ADVANCE DISPOSAL SOLID WASTE SOUTHEAST INC
WASTE MANAGEMENT
JACQUOLYN MILLS
800 CAPITOL ST STE  3000
HOUSTON TX 77002

000106P000-1447A-095
ADVANCED DISPOSAL
SOLID WASTE SOUTHEAST INC W7
PO BOX 743019
ATLANTA GA 30374-3019

006410P000-1447A-095
ADVANCED DISPOSAL
SOLID WASTE SOUTHEAST INC - W7
5489 LEEPER DR
WEST PALM BEACH FL 33407

000094P000-1447A-095
ADVANCED FIRE SPRINKLERS AND SECURITY INC
PO BOX 668370
POMPANO BEACH FL 33066-8370

006364P000-1447A-095
ADVANCED FIRE SPRINKLERS AND SECURITY INC
2701 GATEWAY DR
POMPANO BEACH FL 33069

006411P000-1447A-095
ADVANCED FIRE SPRINKLERS AND SECURITY, INC
2701 GTWY DR
POMPANO BEACH FL 33069

006623P000-1447A-095
ADVANCED POLICY CONSULTANT, LLC
2503-D NORTH HARRINSON ST
#1210
ARLINGTON VA 22207

011941P000-1447A-095
ADVANCED POLICY CONSULTING LLC
MR MATT MCGINLEY PRINCIPAL
2503-D NORTH HARRISON ST
STE 1210
ARLINGTON VA 22207

YouFit Health Clubs, LLC, et al.
Exhibit Pages

310428P000-1447A-095
ADVANCED POWER TECHNOLOGIES LLC
1500 N POWERLINE RD
POMPANO BEACH FL 33069

006809P000-1447A-095
AEI PARADISE HILLS LLC
5670 WILSHIRE BLVD
STE 1250
LOS ANGELES CA 90036

006822P000-1447A-095
AEI PARADISE HILLS LLC
BUCHALTER
GLENN B HOTCHKISS
16435 NORTH SCOTTSDALE RD STE 440
SCOTTSDALE AZ 85254

011899P000-1447A-095
AEI PARADISE HILLS LLC
16435 NORTH SCOTTSDALE RD
STE 440
SCOTTSDALE AZ 85254

012177P000-1447A-095
AEI PARADISE HILLS LLC
PO BOX 10
SCOTTSDALE AZ 85252

012178P000-1447A-095
AEI PARADISE HILLS LLC
32 W LOOKERMAN ST
STE 107
DOVER DE 19904

006412P000-1447A-095
AEI PARADISE HILLS, LLC
2338 W ROYAL PALM RD
STE J
PHOENIX AZ 85021

010183P000-1447A-095
AELEEN C OSPINA
ADDRESS INTENTIONALLY OMITTED

006322P000-1447A-095
AETNA
PO BOX 804735
CHICAGO IL 60680-4108

011978P000-1447A-095
AETNA HEALTH DENTAL VISION
AETNA
PO BOX 804735
CHICAGO IL 60680-4108

006365P000-1447A-095
AETNA LIFE INSURANCE CO
151 FARMINGTON AVE
HARTFORD CT 06156

011979P000-1447A-095
AETNA LIFE INSURANCE CO
P O BOX 536919
ATLANTA, GA 30353-6919

006864P000-1447A-095
AFFORDABLE WINDOW PROTECTION
16517 SAPPHIRE ST
WESTON FL 33331

004629P000-1447A-095
AGATHA MCFARLANE
ADDRESS INTENTIONALLY OMITTED

000905P000-1447A-095
AGNES BARTHA
ADDRESS INTENTIONALLY OMITTED

009726P000-1447A-095
AGNIESZKA MACIEJEWSKA
ADDRESS INTENTIONALLY OMITTED

006823P000-1447A-095
AGUA CALIENTE INVESTMENTS III LLC
SACKS TIERNEY PA
MICHAEL J HARRIS ESQ RANDY NUSSBAUM ESQ
4250 NORTH DRINKWATER BLVD
4TH FL
SCOTTSDALE AZ 85251

007800P000-1447A-095
AHMED AL BUSAIDI
ADDRESS INTENTIONALLY OMITTED

005725P000-1447A-095
AHNYE' ARMSTRONG
ADDRESS INTENTIONALLY OMITTED

008735P000-1447A-095
AICHA ELMOUSTAPHA
ADDRESS INTENTIONALLY OMITTED

005902P000-1447A-095
AIDA IBRAHIM
ADDRESS INTENTIONALLY OMITTED

008564P000-1447A-095
AIDA K DE ARMAS RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

009578P000-1447A-095
AIDA LARA
ADDRESS INTENTIONALLY OMITTED

008307P000-1447A-095
AIDA TAMARA CARMONA F
ADDRESS INTENTIONALLY OMITTED

003820P000-1447A-095
AIDAN BOWERS
ADDRESS INTENTIONALLY OMITTED

009703P000-1447A-095
AIDAN LUCAS
ADDRESS INTENTIONALLY OMITTED

004435P000-1447A-095
AIGERIM KARIMOVA
ADDRESS INTENTIONALLY OMITTED

008074P000-1447A-095
AILEEN BILYEU
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

010485P000-1447A-095
AILIS RELOBA
ADDRESS INTENTIONALLY OMITTED

007239P000-1447A-095
AIMEE BURNETTE
ADDRESS INTENTIONALLY OMITTED

005132P000-1447A-095
AIMEE SHEPPARD
ADDRESS INTENTIONALLY OMITTED

006366P000-1447A-095
AIR DESIGN HEATING AND AIR CONDITIONING INC
3721 NE 25TH ST
OCALA FL 34470

006919P000-1447A-095
AIR DESIGN HEATING AND AIR CONDITIONING INC
PO BOX 729
OCALA FL 34478-0729

006901P000-1447A-095
AIR SYNERGY
78 NARRAGANSETT AVE
PROVIDENCE RI 02907

010657P000-1447A-095
AISHA SAINT PHAR
ADDRESS INTENTIONALLY OMITTED

002916P000-1447A-095
AISJA JONES
ADDRESS INTENTIONALLY OMITTED

007061P000-1447A-095
AITOR LUJAN
ADDRESS INTENTIONALLY OMITTED

010516P000-1447A-095
AIXA RIOS
ADDRESS INTENTIONALLY OMITTED

007863P000-1447A-095
AJ ANDERSON
ADDRESS INTENTIONALLY OMITTED

008018P000-1447A-095
AJ BEDENBAUGHCORTES
ADDRESS INTENTIONALLY OMITTED

006211P000-1447A-095
AJ REAL ESTATE INVESTMENTS LLC
2323 CROWN RD
DALLAS TX 75229

006329P000-1447A-095
AJ REAL ESTATE INVESTMENTS LLC
3265 BROADWAY BLVD
STE 100
GARLAND TX 75043

010791P000-1447A-095
AJ SHEPHERD
ADDRESS INTENTIONALLY OMITTED

000912P000-1447A-095
AJANI BAUGH
ADDRESS INTENTIONALLY OMITTED

001862P000-1447A-095
AJAYLA POQUETTE
ADDRESS INTENTIONALLY OMITTED

310429P000-1447A-095
AJD ENGINEERING, LLC
2501 59TH ST S
GULFPORT FL 33707

006868P000-1447A-095
AJS PRESSURE CLEANING AND PAINTING LLC
2341 YUCCA  AVE
PEMBROKE PINES FL 33026

009387P000-1447A-095
AKEELIA JEFFREY
ADDRESS INTENTIONALLY OMITTED

000961P000-1447A-095
AKEEM BOURNE
ADDRESS INTENTIONALLY OMITTED

001039P000-1447A-095
AKEEM K CASTILLO
ADDRESS INTENTIONALLY OMITTED

001150P000-1447A-095
AKEILA DELL
ADDRESS INTENTIONALLY OMITTED

012088P000-1447A-095
AL- MADISON COUNTY TAX COLLECTOR
LYNDA HALL
100 NORTH SIDE SQ RM 116
HUNTSVILLE AL 35801-4820

009006P000-1447A-095
ALAA GOUDA
ADDRESS INTENTIONALLY OMITTED

000345P000-1447A-095
ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

000290P000-1447A-095
ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130

002289P000-1447A-095
ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:56 PM

| | | | |
|---|---|---|---|
| 000306P000-1447A-095<br>ALABAMA DEPT OF LABOR<br>COMMISSIONER<br>649 MONROE ST<br>MONTGOMERY AL 36131 | 000018P000-1447A-095<br>ALABAMA DEPT OF REVENUE<br>PO BOX 327790<br>MONTGOMERY AL 36132-7790 | 000384P000-1447A-095<br>ALABAMA DEPT OF REVENUE<br>50 NORTH RIPLEY ST<br>MONTGOMERY AL 36132 | 000439P000-1447A-095<br>ALABAMA DEPT OF REVENUE<br>50 NORTH RIPLEY ST<br>MONTGOMERY AL 03613 |
| 012056P000-1447A-095<br>ALABAMA DEPT OF REVENUE<br>50 N RIPLEY<br>MONTGOMERY AL 36132 | 000372P000-1447A-095<br>ALABAMA STATE TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>RSA UNION BUILDING<br>100 NORTH UNION ST<br>STE 636<br>MONTGOMERY AL 36104 | 011760P000-1447A-095<br>ALACHUA COUNTY FL<br>SYLVIA E TORRES<br>COUNTY ATTORNEY<br>12 SE 1ST ST<br>GAINESVILLE FL 32601 | 011847P000-1447A-095<br>ALACHUA COUNTY FL<br>J K IRBY<br>CLERK OF THE COURT<br>201 E UNIVERSITY AVE<br>GAINESVILLE FL 32601 |
| 002368P000-1447A-095<br>ALAIN DAGOULEHI<br>ADDRESS INTENTIONALLY OMITTED | 009464P000-1447A-095<br>ALAIN KAMANA<br>ADDRESS INTENTIONALLY OMITTED | 009687P000-1447A-095<br>ALAIN LUGO<br>ADDRESS INTENTIONALLY OMITTED | 004135P000-1447A-095<br>ALAN FOJA<br>ADDRESS INTENTIONALLY OMITTED |
| 007408P000-1447A-095<br>ALAN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 009462P000-1447A-095<br>ALAN KINAS<br>ADDRESS INTENTIONALLY OMITTED | 009708P000-1447A-095<br>ALAN LUNIN<br>ADDRESS INTENTIONALLY OMITTED | 009764P000-1447A-095<br>ALAN MARR<br>ADDRESS INTENTIONALLY OMITTED |
| 002540P000-1447A-095<br>ALAN STANSBURY<br>ADDRESS INTENTIONALLY OMITTED | 010922P000-1447A-095<br>ALAN STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 007466P000-1447A-095<br>ALANA CRUICKSHANK<br>ADDRESS INTENTIONALLY OMITTED | 006960P000-1447A-095<br>ALANA HARRINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 007174P000-1447A-095<br>ALANNA CHOATES<br>ADDRESS INTENTIONALLY OMITTED | 007249P000-1447A-095<br>ALANNA HOTALING<br>ADDRESS INTENTIONALLY OMITTED | 009998P000-1447A-095<br>ALANNA MOORER<br>ADDRESS INTENTIONALLY OMITTED | 000075P000-1447A-095<br>ALARMIST SECURITY SYSTEMS INC<br>CMS MONITORING BILLINGS SVC<br>2211 ROUTE 112<br>MEDFORD NY 11763 |
| 008887P000-1447A-095<br>ALATIER FRIAS<br>ADDRESS INTENTIONALLY OMITTED | 011513P000-1447A-095<br>ALAYME TORRENS<br>ADDRESS INTENTIONALLY OMITTED | 004927P000-1447A-095<br>ALBA RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 004977P000-1447A-095<br>ALBA RIHL<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:56 PM

| | | | |
|---|---|---|---|
| 007949P000-1447A-095<br>ALBERT BAUDER<br>ADDRESS INTENTIONALLY OMITTED | 010617P000-1447A-095<br>ALBERT ROSE JR<br>ADDRESS INTENTIONALLY OMITTED | 010620P000-1447A-095<br>ALBERTA ROSENBERG<br>ADDRESS INTENTIONALLY OMITTED | 007856P000-1447A-095<br>ALBERTO ALVAREZRIVERA<br>ADDRESS INTENTIONALLY OMITTED |
| 008541P000-1447A-095<br>ALBERTO DAVILA<br>ADDRESS INTENTIONALLY OMITTED | 004179P000-1447A-095<br>ALBERTO GAMONAL<br>ADDRESS INTENTIONALLY OMITTED | 003251P000-1447A-095<br>ALBERTO O VILORIO CORTORREAL<br>ADDRESS INTENTIONALLY OMITTED | 007311P000-1447A-095<br>ALBERTO PACHA<br>ADDRESS INTENTIONALLY OMITTED |
| 001885P000-1447A-095<br>ALBERTO PUPO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 004976P000-1447A-095<br>ALBERTO RIGUERO<br>ADDRESS INTENTIONALLY OMITTED | 002536P000-1447A-095<br>ALBRESHA REED<br>ADDRESS INTENTIONALLY OMITTED | 003049P000-1447A-095<br>ALDAHIR ESCUDERO<br>ADDRESS INTENTIONALLY OMITTED |
| 004815P000-1447A-095<br>ALDANA OYENES<br>ADDRESS INTENTIONALLY OMITTED | 003760P000-1447A-095<br>ALDEN BEDSOLE<br>ADDRESS INTENTIONALLY OMITTED | 001319P000-1447A-095<br>ALDIMARA GONCALVES<br>ADDRESS INTENTIONALLY OMITTED | 004286P000-1447A-095<br>ALEASE HAMILTON<br>ADDRESS INTENTIONALLY OMITTED |
| 003305P000-1447A-095<br>ALEC SALZMAN<br>ADDRESS INTENTIONALLY OMITTED | 000066P000-1447A-095<br>ALECSA SVC LLC<br>PO BOX 793407<br>DALLAS TX 75379 | 004828P000-1447A-095<br>ALEESA L PARIS<br>ADDRESS INTENTIONALLY OMITTED | 010006P000-1447A-095<br>ALEIDA MOREJON<br>ADDRESS INTENTIONALLY OMITTED |
| 000707P000-1447A-095<br>ALEJANDRA C THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 008284P000-1447A-095<br>ALEJANDRA CANELA<br>ADDRESS INTENTIONALLY OMITTED | 003976P000-1447A-095<br>ALEJANDRA CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 001278P000-1447A-095<br>ALEJANDRA GALIANO<br>ADDRESS INTENTIONALLY OMITTED |
| 009340P000-1447A-095<br>ALEJANDRA INDUNI<br>ADDRESS INTENTIONALLY OMITTED | 005062P000-1447A-095<br>ALEJANDRA SAAVEDRA<br>ADDRESS INTENTIONALLY OMITTED | 007504P000-1447A-095<br>ALEJANDRA VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 006276P000-1447A-095<br>ALEJANDRINA ROSARIO<br>KENNETH SAFFREN<br>815 GREENWOOD AVE<br>STE 22<br>JENKINTOWN PA 19046-2800 |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:56 PM

002679P000-1447A-095
ALEJANDRO BARTOLOMEI
ADDRESS INTENTIONALLY OMITTED

003956P000-1447A-095
ALEJANDRO CORTES
ADDRESS INTENTIONALLY OMITTED

007618P000-1447A-095
ALEJANDRO GONZALEZ
ADDRESS INTENTIONALLY OMITTED

004301P000-1447A-095
ALEJANDRO HASSAN
ADDRESS INTENTIONALLY OMITTED

001588P000-1447A-095
ALEJANDRO LOPEZ
ADDRESS INTENTIONALLY OMITTED

001863P000-1447A-095
ALEJANDRO PORRAS
ADDRESS INTENTIONALLY OMITTED

003539P000-1447A-095
ALEJANDRO RICO
ADDRESS INTENTIONALLY OMITTED

005332P000-1447A-095
ALEJANDRO VIDAL
ADDRESS INTENTIONALLY OMITTED

002591P000-1447A-095
ALEKSANDAR VUJANIC
ADDRESS INTENTIONALLY OMITTED

010833P000-1447A-095
ALEN SKOCIC
ADDRESS INTENTIONALLY OMITTED

007486P000-1447A-095
ALENAIRAM LACAYO
ADDRESS INTENTIONALLY OMITTED

009558P000-1447A-095
ALENAIRAM LACAYO
ADDRESS INTENTIONALLY OMITTED

005194P000-1447A-095
ALENE SPRINGER
ADDRESS INTENTIONALLY OMITTED

004583P000-1447A-095
ALESSANDRA M MARADIAGA FIGUEROA
ADDRESS INTENTIONALLY OMITTED

010292P000-1447A-095
ALESSANDRA PEREZ
ADDRESS INTENTIONALLY OMITTED

002073P000-1447A-095
ALESSIA SILVESTRI
ADDRESS INTENTIONALLY OMITTED

007142P000-1447A-095
ALEX BIDOS
ADDRESS INTENTIONALLY OMITTED

000955P000-1447A-095
ALEX BORDEAU
ADDRESS INTENTIONALLY OMITTED

005467P000-1447A-095
ALEX CABAU
ADDRESS INTENTIONALLY OMITTED

008343P000-1447A-095
ALEX CASTRO
ADDRESS INTENTIONALLY OMITTED

003949P000-1447A-095
ALEX COPLEY
ADDRESS INTENTIONALLY OMITTED

003313P000-1447A-095
ALEX CZAJKOWSKI
ADDRESS INTENTIONALLY OMITTED

007111P000-1447A-095
ALEX DIXON
ADDRESS INTENTIONALLY OMITTED

011564P000-1447A-095
ALEX FAISON
ADDRESS INTENTIONALLY OMITTED

008926P000-1447A-095
ALEX GARCIA
ADDRESS INTENTIONALLY OMITTED

008997P000-1447A-095
ALEX GLASS
ADDRESS INTENTIONALLY OMITTED

004274P000-1447A-095
ALEX HADAD
ADDRESS INTENTIONALLY OMITTED

001422P000-1447A-095
ALEX HOGLE
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:56 PM

| | | | |
|---|---|---|---|
| 000782P000-1447A-095<br>ALEX K PAZUCHANICS<br>ADDRESS INTENTIONALLY OMITTED | 009775P000-1447A-095<br>ALEX M MARTINEZ JR<br>ADDRESS INTENTIONALLY OMITTED | 007595P000-1447A-095<br>ALEX MARRERO<br>ADDRESS INTENTIONALLY OMITTED | 005324P000-1447A-095<br>ALEX O VELAZQUEZ-SOTO<br>ADDRESS INTENTIONALLY OMITTED |
| 001821P000-1447A-095<br>ALEX PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 005008P000-1447A-095<br>ALEX RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007842P000-1447A-095<br>ALEX SANTANA<br>ADDRESS INTENTIONALLY OMITTED | 005137P000-1447A-095<br>ALEX SHIPPY<br>ADDRESS INTENTIONALLY OMITTED |
| 001482P000-1447A-095<br>ALEXA JASENOF<br>ADDRESS INTENTIONALLY OMITTED | 017719P000-1447A-095<br>ALEXA MORALES<br>ADDRESS INTENTIONALLY OMITTED | 007945P000-1447A-095<br>ALEXANDER A BALLARD<br>ADDRESS INTENTIONALLY OMITTED | 002982P000-1447A-095<br>ALEXANDER ALFONSO<br>ADDRESS INTENTIONALLY OMITTED |
| 007860P000-1447A-095<br>ALEXANDER AMADO<br>ADDRESS INTENTIONALLY OMITTED | 000861P000-1447A-095<br>ALEXANDER ARMSTRONG<br>ADDRESS INTENTIONALLY OMITTED | 007252P000-1447A-095<br>ALEXANDER AYCOCK<br>ADDRESS INTENTIONALLY OMITTED | 007544P000-1447A-095<br>ALEXANDER BERGERON<br>ADDRESS INTENTIONALLY OMITTED |
| 000979P000-1447A-095<br>ALEXANDER BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 004772P000-1447A-095<br>ALEXANDER C NWEZE JR<br>ADDRESS INTENTIONALLY OMITTED | 005664P000-1447A-095<br>ALEXANDER CECCHETTI<br>ADDRESS INTENTIONALLY OMITTED | 008423P000-1447A-095<br>ALEXANDER COHEN<br>ADDRESS INTENTIONALLY OMITTED |
| 009143P000-1447A-095<br>ALEXANDER D GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 000547P000-1447A-095<br>ALEXANDER DENKERS<br>ADDRESS INTENTIONALLY OMITTED | 007675P000-1447A-095<br>ALEXANDER FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 004211P000-1447A-095<br>ALEXANDER GIERBOLINI<br>ADDRESS INTENTIONALLY OMITTED |
| 004227P000-1447A-095<br>ALEXANDER GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 009137P000-1447A-095<br>ALEXANDER GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 001472P000-1447A-095<br>ALEXANDER JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 002761P000-1447A-095<br>ALEXANDER KEENE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:56 PM

003113P000-1447A-095
ALEXANDER MACARENO
ADDRESS INTENTIONALLY OMITTED

009776P000-1447A-095
ALEXANDER MARTINEZ
ADDRESS INTENTIONALLY OMITTED

004663P000-1447A-095
ALEXANDER MILLER
ADDRESS INTENTIONALLY OMITTED

001700P000-1447A-095
ALEXANDER MITURA
ADDRESS INTENTIONALLY OMITTED

009965P000-1447A-095
ALEXANDER MIZE
ADDRESS INTENTIONALLY OMITTED

004758P000-1447A-095
ALEXANDER NGUYEN
ADDRESS INTENTIONALLY OMITTED

007522P000-1447A-095
ALEXANDER PAEZ
ADDRESS INTENTIONALLY OMITTED

004884P000-1447A-095
ALEXANDER PLUMMER
ADDRESS INTENTIONALLY OMITTED

001894P000-1447A-095
ALEXANDER RABELO
ADDRESS INTENTIONALLY OMITTED

012463P000-1447A-095
ALEXANDER ROJAS
1877 SW 155TH AVE
MIAMI FL 33185

010953P000-1447A-095
ALEXANDER SUAREZ
ADDRESS INTENTIONALLY OMITTED

011056P000-1447A-095
ALEXANDER TORREZ
ADDRESS INTENTIONALLY OMITTED

011696P000-1447A-095
ALEXANDER WONG
ADDRESS INTENTIONALLY OMITTED

008051P000-1447A-095
ALEXANDRA BERROS
ADDRESS INTENTIONALLY OMITTED

003794P000-1447A-095
ALEXANDRA BLEA
ADDRESS INTENTIONALLY OMITTED

003842P000-1447A-095
ALEXANDRA BRUST
ADDRESS INTENTIONALLY OMITTED

001143P000-1447A-095
ALEXANDRA C DECARO
ADDRESS INTENTIONALLY OMITTED

007689P000-1447A-095
ALEXANDRA GOMEZ
ADDRESS INTENTIONALLY OMITTED

003433P000-1447A-095
ALEXANDRA GREENHALGH
ADDRESS INTENTIONALLY OMITTED

005882P000-1447A-095
ALEXANDRA GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

008563P000-1447A-095
ALEXANDRA I DE ACHURRA
ADDRESS INTENTIONALLY OMITTED

004380P000-1447A-095
ALEXANDRA JAHN
ADDRESS INTENTIONALLY OMITTED

011403P000-1447A-095
ALEXANDRA KALYMERAS
ADDRESS INTENTIONALLY OMITTED

007559P000-1447A-095
ALEXANDRA LEWIS
ADDRESS INTENTIONALLY OMITTED

004731P000-1447A-095
ALEXANDRA MURRAY
ADDRESS INTENTIONALLY OMITTED

010964P000-1447A-095
ALEXANDRA SUTHERLAND
ADDRESS INTENTIONALLY OMITTED

002200P000-1447A-095
ALEXANDRA UGARTE
ADDRESS INTENTIONALLY OMITTED

007010P000-1447A-095
ALEXANDRA VERBETSKY
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 007419P000-1447A-095<br>ALEXANDRIA CONIGLIARO<br>ADDRESS INTENTIONALLY OMITTED | 009015P000-1447A-095<br>ALEXANDRIA GOLDBERG<br>ADDRESS INTENTIONALLY OMITTED | 009751P000-1447A-095<br>ALEXANDRIA MANZOLILLO<br>ADDRESS INTENTIONALLY OMITTED | 008927P000-1447A-095<br>ALEXEY GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 008068P000-1447A-095<br>ALEXIA BIARDZKI<br>ADDRESS INTENTIONALLY OMITTED | 008544P000-1447A-095<br>ALEXIA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 010388P000-1447A-095<br>ALEXIA PRADO<br>ADDRESS INTENTIONALLY OMITTED | 000817P000-1447A-095<br>ALEXIS ALFONSO<br>ADDRESS INTENTIONALLY OMITTED |
| 003694P000-1447A-095<br>ALEXIS AREVALO AGUIRRE<br>ADDRESS INTENTIONALLY OMITTED | 007326P000-1447A-095<br>ALEXIS BOUVAY<br>ADDRESS INTENTIONALLY OMITTED | 002461P000-1447A-095<br>ALEXIS C STARNES<br>ADDRESS INTENTIONALLY OMITTED | 001099P000-1447A-095<br>ALEXIS COSTA<br>ADDRESS INTENTIONALLY OMITTED |
| 007045P000-1447A-095<br>ALEXIS CUNNINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 003412P000-1447A-095<br>ALEXIS ESTRADA<br>ADDRESS INTENTIONALLY OMITTED | 006993P000-1447A-095<br>ALEXIS GAVILAN<br>ADDRESS INTENTIONALLY OMITTED | 009400P000-1447A-095<br>ALEXIS JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 005912P000-1447A-095<br>ALEXIS KINNEY<br>ADDRESS INTENTIONALLY OMITTED | 004479P000-1447A-095<br>ALEXIS LABRADA<br>ADDRESS INTENTIONALLY OMITTED | 002772P000-1447A-095<br>ALEXIS LUGO<br>ADDRESS INTENTIONALLY OMITTED | 009810P000-1447A-095<br>ALEXIS MASTRIANNI<br>ADDRESS INTENTIONALLY OMITTED |
| 007113P000-1447A-095<br>ALEXIS MOLINA<br>ADDRESS INTENTIONALLY OMITTED | 001582P000-1447A-095<br>ALEXIS P LITTLE<br>ADDRESS INTENTIONALLY OMITTED | 007161P000-1447A-095<br>ALEXIS PENCEK<br>ADDRESS INTENTIONALLY OMITTED | 001905P000-1447A-095<br>ALEXIS REAL<br>ADDRESS INTENTIONALLY OMITTED |
| 002064P000-1447A-095<br>ALEXIS SHEPARD<br>ADDRESS INTENTIONALLY OMITTED | 005240P000-1447A-095<br>ALEXIS TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 002275P000-1447A-095<br>ALEXIS WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005397P000-1447A-095<br>ALEXIS WISE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 005428P000-1447A-095<br>ALEXSANDER ZUNIGA<br>ADDRESS INTENTIONALLY OMITTED | 010126P000-1447A-095<br>ALEXUS NORTH<br>ADDRESS INTENTIONALLY OMITTED | 002688P000-1447A-095<br>ALEXYS BURT<br>ADDRESS INTENTIONALLY OMITTED | 001897P000-1447A-095<br>ALEXYS N RAMOS<br>ADDRESS INTENTIONALLY OMITTED |
| 005691P000-1447A-095<br>ALEYA MAYO<br>ADDRESS INTENTIONALLY OMITTED | 001704P000-1447A-095<br>ALFONSO M MONTERO<br>ADDRESS INTENTIONALLY OMITTED | 002497P000-1447A-095<br>ALFONSO PORTOCARRERO<br>ADDRESS INTENTIONALLY OMITTED | 006240P000-1447A-095<br>ALFONSO ROSCOE<br>4821 GRISCOM ST<br>APT 3<br>PHILADELPHIA PA 19124 |
| 004009P000-1447A-095<br>ALFONZO DEADWILER<br>ADDRESS INTENTIONALLY OMITTED | 003058P000-1447A-095<br>ALFRED FINCHER<br>ADDRESS INTENTIONALLY OMITTED | 002194P000-1447A-095<br>ALFRED TROJANOWSKI<br>ADDRESS INTENTIONALLY OMITTED | 004757P000-1447A-095<br>ALFREDO NETTO<br>ADDRESS INTENTIONALLY OMITTED |
| 011658P000-1447A-095<br>ALFREDO VALDES<br>ADDRESS INTENTIONALLY OMITTED | 007948P000-1447A-095<br>ALI BARLIK<br>ADDRESS INTENTIONALLY OMITTED | 009560P000-1447A-095<br>ALI LEIGH<br>ADDRESS INTENTIONALLY OMITTED | 004253P000-1447A-095<br>ALI R GREENMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005548P000-1447A-095<br>ALI RAZAAK<br>ADDRESS INTENTIONALLY OMITTED | 003214P000-1447A-095<br>ALIA G SMITH ACALA<br>ADDRESS INTENTIONALLY OMITTED | 004405P000-1447A-095<br>ALIA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 009279P000-1447A-095<br>ALICE HILL<br>ADDRESS INTENTIONALLY OMITTED |
| 007982P000-1447A-095<br>ALICIA BARRERA<br>ADDRESS INTENTIONALLY OMITTED | 002650P000-1447A-095<br>ALICIA DECASTRO<br>ADDRESS INTENTIONALLY OMITTED | 008798P000-1447A-095<br>ALICIA FENNELL<br>ADDRESS INTENTIONALLY OMITTED | 008928P000-1447A-095<br>ALICIA GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 008970P000-1447A-095<br>ALICIA GEISLER<br>ADDRESS INTENTIONALLY OMITTED | 003091P000-1447A-095<br>ALICIA JAMES<br>ADDRESS INTENTIONALLY OMITTED | 004498P000-1447A-095<br>ALICIA LARRIER<br>ADDRESS INTENTIONALLY OMITTED | 005253P000-1447A-095<br>ALICIA THOMAS<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005700P000-1447A-095<br>ALIJAH RICHBURG<br>ADDRESS INTENTIONALLY OMITTED | 000818P000-1447A-095<br>ALIJAVAD ALIZADA<br>ADDRESS INTENTIONALLY OMITTED | 002503P000-1447A-095<br>ALINA ALVERIO<br>ADDRESS INTENTIONALLY OMITTED | 000971P000-1447A-095<br>ALINA BREZAI<br>ADDRESS INTENTIONALLY OMITTED |
| 004004P000-1447A-095<br>ALINA DE LA PAZ<br>ADDRESS INTENTIONALLY OMITTED | 007699P000-1447A-095<br>ALINA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 003776P000-1447A-095<br>ALINA M BERNAL VELAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001742P000-1447A-095<br>ALINA NARAIN-RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010761P000-1447A-095<br>ALINA SEGUI<br>ADDRESS INTENTIONALLY OMITTED | 003373P000-1447A-095<br>ALISA D CAMERON<br>ADDRESS INTENTIONALLY OMITTED | 005151P000-1447A-095<br>ALISA SIMPSON<br>ADDRESS INTENTIONALLY OMITTED | 000475P000-1447A-095<br>ALISHA ABRAHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 003750P000-1447A-095<br>ALISHA BATTISTINI<br>ADDRESS INTENTIONALLY OMITTED | 004278P000-1447A-095<br>ALISHA HALL<br>ADDRESS INTENTIONALLY OMITTED | 003862P000-1447A-095<br>ALISHA L CAESAR<br>ADDRESS INTENTIONALLY OMITTED | 011520P000-1447A-095<br>ALISHA L DICKERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003531P000-1447A-095<br>ALISHA RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 007209P000-1447A-095<br>ALISON AUBIN<br>ADDRESS INTENTIONALLY OMITTED | 009181P000-1447A-095<br>ALISON HARKE<br>ADDRESS INTENTIONALLY OMITTED | 005782P000-1447A-095<br>ALISON MAY<br>ADDRESS INTENTIONALLY OMITTED |
| 010327P000-1447A-095<br>ALISON PESTCOE<br>ADDRESS INTENTIONALLY OMITTED | 011289P000-1447A-095<br>ALISON WILLING<br>ADDRESS INTENTIONALLY OMITTED | 010322P000-1447A-095<br>ALIX PERRITT<br>ADDRESS INTENTIONALLY OMITTED | 005083P000-1447A-095<br>ALIYAH S SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED |
| 001031P000-1447A-095<br>ALIZA R CARTER<br>ADDRESS INTENTIONALLY OMITTED | 006905P000-1447A-095<br>ALL ASPECTS PLUMBING LLC<br>2921 GARRIOTT LN<br>SARASOTA FL 34232-4821 | 011976P000-1447A-095<br>ALL PHASE SECURITY<br>114 FORTY NINTH ST SOUTH<br>ST PETERSBURG FL 33707 | 000068P000-1447A-095<br>ALL PHASE SECURITY INC<br>KEITH LILLY<br>114 49TH ST SOUTH<br>ST. PETERSBURG FL 33707 |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

006875P000-1447A-095
ALL STAR LOCK N DOOR
ERICK ROCHA
3423 W WOOLBRIGHT RD
BOYNTON BEACH FL 33436

011416P000-1447A-095
ALLAMEYS ALMEIDA
ADDRESS INTENTIONALLY OMITTED

008744P000-1447A-095
ALLAN ENRIQUE
ADDRESS INTENTIONALLY OMITTED

001402P000-1447A-095
ALLAN HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

009983P000-1447A-095
ALLAN MONTEALEGRE
ADDRESS INTENTIONALLY OMITTED

006243P000-1447A-095
ALLAN OAKES
628114 LAUREL OAK LN
ALTAMONTE SPRINGS FL 32701

007569P000-1447A-095
ALLAN PALACIOS
ADDRESS INTENTIONALLY OMITTED

002008P000-1447A-095
ALLANAH G RUBI-MOONEY
ADDRESS INTENTIONALLY OMITTED

006317P000-1447A-095
ALLEGANY COUNTY TAX AND UTILITY OFFICE
701 KELLY RD
STE 201
CUMBERLAND MD 21502

000880P000-1447A-095
ALLEN AYNES
ADDRESS INTENTIONALLY OMITTED

006063P000-1447A-095
ALLEN GAILES
ADDRESS INTENTIONALLY OMITTED

012386P000-1447A-095
ALLEN MATKINS LECK GAMBLE
IVAN M GOLD
THREE EMBARCADERO CENTER 12TH FL
SAN FRANCISCO CA 94111-4074

000070P000-1447A-095
ALLIANCE FIRE AND SAFETY
PO BOX 637
VENICE FL 34284

004370P000-1447A-095
ALLISHA INGRAM
ADDRESS INTENTIONALLY OMITTED

002324P000-1447A-095
ALLISON ADAMS
ADDRESS INTENTIONALLY OMITTED

008003P000-1447A-095
ALLISON BAYAR
ADDRESS INTENTIONALLY OMITTED

008586P000-1447A-095
ALLISON DELGADO
ADDRESS INTENTIONALLY OMITTED

010843P000-1447A-095
ALLISON E SMITH
ADDRESS INTENTIONALLY OMITTED

004128P000-1447A-095
ALLISON FLEMING
ADDRESS INTENTIONALLY OMITTED

007254P000-1447A-095
ALLISON HARDIN
ADDRESS INTENTIONALLY OMITTED

004302P000-1447A-095
ALLISON HAWKINS
ADDRESS INTENTIONALLY OMITTED

002968P000-1447A-095
ALLISON HOLMES
ADDRESS INTENTIONALLY OMITTED

009538P000-1447A-095
ALLISON KRINETZ
ADDRESS INTENTIONALLY OMITTED

004711P000-1447A-095
ALLISON MORGAN
ADDRESS INTENTIONALLY OMITTED

010373P000-1447A-095
ALLISON POLLIO
ADDRESS INTENTIONALLY OMITTED

001356P000-1447A-095
ALLYANNA GUZMAN
ADDRESS INTENTIONALLY OMITTED

002322P000-1447A-095
ALLYCE ZNOJ
ADDRESS INTENTIONALLY OMITTED

005050P000-1447A-095
ALLYSON E ROSEN
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 002006P000-1447A-095<br>ALLYSON ROYAL<br>ADDRESS INTENTIONALLY OMITTED | 003647P000-1447A-095<br>ALMA AIME<br>ADDRESS INTENTIONALLY OMITTED | 003149P000-1447A-095<br>ALMA L MORENO<br>ADDRESS INTENTIONALLY OMITTED | 005182P000-1447A-095<br>ALOIXE SOSA<br>ADDRESS INTENTIONALLY OMITTED |
| 003033P000-1447A-095<br>ALONDRA CURTIS<br>ADDRESS INTENTIONALLY OMITTED | 000645P000-1447A-095<br>ALONDRA MORALES SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 007043P000-1447A-095<br>ALONSO SALAZAR<br>ADDRESS INTENTIONALLY OMITTED | 000938P000-1447A-095<br>ALONZO BIALA<br>ADDRESS INTENTIONALLY OMITTED |
| 003378P000-1447A-095<br>ALONZO CASILLAS<br>ADDRESS INTENTIONALLY OMITTED | 002427P000-1447A-095<br>ALONZO MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 006264P000-1447A-095<br>ALONZO ROSCOE<br>LAW OFFICE OF JONATHAN W CHASE<br>JONATHAN W CHASE<br>1515 MARKET ST<br>STE 1200<br>PHILADELPHIA PA 19102 | 000993P000-1447A-095<br>ALPHONSO BRUTON<br>ADDRESS INTENTIONALLY OMITTED |
| 002889P000-1447A-095<br>ALTASIA CLACK<br>ADDRESS INTENTIONALLY OMITTED | 310430P000-1447A-095<br>ALTERNATE ELEVATOR<br>1460 N GOLDENROD RD<br>STE 125<br>ORLANDO FL 32607 | 005996P000-1447A-095<br>ALVANEICE SIMS<br>ADDRESS INTENTIONALLY OMITTED | 008050P000-1447A-095<br>ALVARO BERRIOS<br>ADDRESS INTENTIONALLY OMITTED |
| 005282P000-1447A-095<br>ALVARO TROETSCH<br>ADDRESS INTENTIONALLY OMITTED | 001689P000-1447A-095<br>ALVIN MEWHIRTER<br>ADDRESS INTENTIONALLY OMITTED | 003075P000-1447A-095<br>ALVIN R GRESHAM II<br>ADDRESS INTENTIONALLY OMITTED | 003872P000-1447A-095<br>ALYNEE CAMPOS<br>ADDRESS INTENTIONALLY OMITTED |
| 000901P000-1447A-095<br>ALYSA BAROCH<br>ADDRESS INTENTIONALLY OMITTED | 000863P000-1447A-095<br>ALYSIA ARNOLDY<br>ADDRESS INTENTIONALLY OMITTED | 007848P000-1447A-095<br>ALYSSA ALVARADO<br>ADDRESS INTENTIONALLY OMITTED | 008287P000-1447A-095<br>ALYSSA CANTRELL<br>ADDRESS INTENTIONALLY OMITTED |
| 000517P000-1447A-095<br>ALYSSA CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 007220P000-1447A-095<br>ALYSSA CLOUTIER<br>ADDRESS INTENTIONALLY OMITTED | 004062P000-1447A-095<br>ALYSSA DUPLESSIS<br>ADDRESS INTENTIONALLY OMITTED | 009480P000-1447A-095<br>ALYSSA KEARNEY<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 004598P000-1447A-095<br>ALYSSA MARTEL<br>ADDRESS INTENTIONALLY OMITTED | 002900P000-1447A-095<br>ALYSSA N FASANO<br>ADDRESS INTENTIONALLY OMITTED | 000656P000-1447A-095<br>ALYSSA O'HARA<br>ADDRESS INTENTIONALLY OMITTED | 010158P000-1447A-095<br>ALYSSA OLIVEIRA<br>ADDRESS INTENTIONALLY OMITTED |
| 010279P000-1447A-095<br>ALYSSA PENNELL<br>ADDRESS INTENTIONALLY OMITTED | 001946P000-1447A-095<br>ALYSSA ROBERT<br>ADDRESS INTENTIONALLY OMITTED | 010934P000-1447A-095<br>ALYSSA STICHER<br>ADDRESS INTENTIONALLY OMITTED | 007153P000-1447A-095<br>ALYSSA WALTERS<br>ADDRESS INTENTIONALLY OMITTED |
| 007151P000-1447A-095<br>ALYZA NGBOKOLI<br>ADDRESS INTENTIONALLY OMITTED | 008059P000-1447A-095<br>AMALI BROWN<br>ADDRESS INTENTIONALLY OMITTED | 005433P000-1447A-095<br>AMALIA ALMENDAREZ<br>ADDRESS INTENTIONALLY OMITTED | 007376P000-1447A-095<br>AMANDA BESTARD<br>ADDRESS INTENTIONALLY OMITTED |
| 007491P000-1447A-095<br>AMANDA CASARES<br>ADDRESS INTENTIONALLY OMITTED | 001069P000-1447A-095<br>AMANDA CHUNG<br>ADDRESS INTENTIONALLY OMITTED | 003040P000-1447A-095<br>AMANDA DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 008609P000-1447A-095<br>AMANDA DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008642P000-1447A-095<br>AMANDA DODGE<br>ADDRESS INTENTIONALLY OMITTED | 001232P000-1447A-095<br>AMANDA FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 004120P000-1447A-095<br>AMANDA FIGUEROA<br>ADDRESS INTENTIONALLY OMITTED | 008892P000-1447A-095<br>AMANDA FUENTES<br>ADDRESS INTENTIONALLY OMITTED |
| 001298P000-1447A-095<br>AMANDA GEENE<br>ADDRESS INTENTIONALLY OMITTED | 008992P000-1447A-095<br>AMANDA GILSTRAP<br>ADDRESS INTENTIONALLY OMITTED | 007353P000-1447A-095<br>AMANDA GLADU<br>ADDRESS INTENTIONALLY OMITTED | 011530P000-1447A-095<br>AMANDA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007354P000-1447A-095<br>AMANDA HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 009197P000-1447A-095<br>AMANDA HASL<br>ADDRESS INTENTIONALLY OMITTED | 004320P000-1447A-095<br>AMANDA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 007250P000-1447A-095<br>AMANDA HEWITT<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 003443P000-1447A-095<br>AMANDA HOUSER<br>ADDRESS INTENTIONALLY OMITTED | 009401P000-1447A-095<br>AMANDA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 004426P000-1447A-095<br>AMANDA JOSTAD<br>ADDRESS INTENTIONALLY OMITTED | 002624P000-1447A-095<br>AMANDA KIJAK<br>ADDRESS INTENTIONALLY OMITTED |
| 000793P000-1447A-095<br>AMANDA L VOLLRATH<br>ADDRESS INTENTIONALLY OMITTED | 012246P000-1447A-095<br>AMANDA LAMBETA<br>1621 TOTEM POLE WAY<br>LUTZ FL 33559-8681 | 009669P000-1447A-095<br>AMANDA LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 009034P000-1447A-095<br>AMANDA M GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003117P000-1447A-095<br>AMANDA MADRID<br>ADDRESS INTENTIONALLY OMITTED | 009860P000-1447A-095<br>AMANDA MCDONALD<br>ADDRESS INTENTIONALLY OMITTED | 004640P000-1447A-095<br>AMANDA MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 001682P000-1447A-095<br>AMANDA MELNIK<br>ADDRESS INTENTIONALLY OMITTED |
| 000644P000-1447A-095<br>AMANDA MOORE<br>ADDRESS INTENTIONALLY OMITTED | 004726P000-1447A-095<br>AMANDA MUNOZ<br>ADDRESS INTENTIONALLY OMITTED | 001748P000-1447A-095<br>AMANDA NELKE<br>ADDRESS INTENTIONALLY OMITTED | 007671P000-1447A-095<br>AMANDA ORTA<br>ADDRESS INTENTIONALLY OMITTED |
| 010290P000-1447A-095<br>AMANDA PEREZ DE CORCHO<br>ADDRESS INTENTIONALLY OMITTED | 010350P000-1447A-095<br>AMANDA PILZ<br>ADDRESS INTENTIONALLY OMITTED | 010358P000-1447A-095<br>AMANDA PINTO<br>ADDRESS INTENTIONALLY OMITTED | 010455P000-1447A-095<br>AMANDA REAL DE LA PAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005009P000-1447A-095<br>AMANDA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007503P000-1447A-095<br>AMANDA RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 003553P000-1447A-095<br>AMANDA SAVAGE<br>ADDRESS INTENTIONALLY OMITTED | 000466P000-1447A-095<br>AMANDA SESSIONS<br>ADDRESS INTENTIONALLY OMITTED |
| 003222P000-1447A-095<br>AMANDA STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 005230P000-1447A-095<br>AMANDA SWISHER<br>ADDRESS INTENTIONALLY OMITTED | 011034P000-1447A-095<br>AMANDA TOIRAN<br>ADDRESS INTENTIONALLY OMITTED | 007706P000-1447A-095<br>AMANDA UFER<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

005791P000-1447A-095
AMANDA VEITCH
ADDRESS INTENTIONALLY OMITTED

005587P000-1447A-095
AMANDA VICIANA
ADDRESS INTENTIONALLY OMITTED

002255P000-1447A-095
AMANDA WEBER
ADDRESS INTENTIONALLY OMITTED

005361P000-1447A-095
AMANDA WEBER
ADDRESS INTENTIONALLY OMITTED

011219P000-1447A-095
AMANDA WEIST
ADDRESS INTENTIONALLY OMITTED

003600P000-1447A-095
AMANDA WILBUR
ADDRESS INTENTIONALLY OMITTED

000723P000-1447A-095
AMANDA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002562P000-1447A-095
AMARI FAULKNER
ADDRESS INTENTIONALLY OMITTED

004228P000-1447A-095
AMARILY GONZALEZ
ADDRESS INTENTIONALLY OMITTED

002203P000-1447A-095
AMARIS URIBE
ADDRESS INTENTIONALLY OMITTED

001126P000-1447A-095
AMAYA DAVIS
ADDRESS INTENTIONALLY OMITTED

011940P000-1447A-095
AMAZON FULFILLMENT SVC  INC
410 TERRY AVE NORTH
SEATTLE WA 98109-5210

004488P000-1447A-095
AMBAR LANDAETA
ADDRESS INTENTIONALLY OMITTED

008065P000-1447A-095
AMBER BEVANS
ADDRESS INTENTIONALLY OMITTED

003361P000-1447A-095
AMBER BOYLE
ADDRESS INTENTIONALLY OMITTED

005818P000-1447A-095
AMBER BROWN
ADDRESS INTENTIONALLY OMITTED

002362P000-1447A-095
AMBER CONERLY
ADDRESS INTENTIONALLY OMITTED

003601P000-1447A-095
AMBER D WIMBERLY
ADDRESS INTENTIONALLY OMITTED

004714P000-1447A-095
AMBER E MORIN
ADDRESS INTENTIONALLY OMITTED

001473P000-1447A-095
AMBER JACKSON
ADDRESS INTENTIONALLY OMITTED

009731P000-1447A-095
AMBER MAGNY
ADDRESS INTENTIONALLY OMITTED

005941P000-1447A-095
AMBER MINION
ADDRESS INTENTIONALLY OMITTED

010067P000-1447A-095
AMBER MYERS
ADDRESS INTENTIONALLY OMITTED

005848P000-1447A-095
AMBER N EGGINS
ADDRESS INTENTIONALLY OMITTED

001879P000-1447A-095
AMBER PRYOR
ADDRESS INTENTIONALLY OMITTED

010566P000-1447A-095
AMBER RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002015P000-1447A-095
AMBER SACHS
ADDRESS INTENTIONALLY OMITTED

005140P000-1447A-095
AMBER SHRIMPTON
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

Exhibit Pages

002472P000-1447A-095
AMBER TRAMEL
ADDRESS INTENTIONALLY OMITTED

002636P000-1447A-095
AMEENA SABUR
ADDRESS INTENTIONALLY OMITTED

010677P000-1447A-095
AMEKA SANCHEZ
ADDRESS INTENTIONALLY OMITTED

003344P000-1447A-095
AMELIA BECKER
ADDRESS INTENTIONALLY OMITTED

000566P000-1447A-095
AMELIA FRIEND
ADDRESS INTENTIONALLY OMITTED

004441P000-1447A-095
AMELIA KELLEY
ADDRESS INTENTIONALLY OMITTED

009922P000-1447A-095
AMELIA MICHAUD
ADDRESS INTENTIONALLY OMITTED

005092P000-1447A-095
AMELIA SAWDYE
ADDRESS INTENTIONALLY OMITTED

005578P000-1447A-095
AMELIA TAYLOR
ADDRESS INTENTIONALLY OMITTED

011349P000-1447A-095
AMELIA ZURICK
ADDRESS INTENTIONALLY OMITTED

009911P000-1447A-095
AMER MEQBEL
ADDRESS INTENTIONALLY OMITTED

006413P000-1447A-095
AMERICAN EXPRESS
200 VESEY ST
NEW YORK NY 10285-4803

012217P000-1447A-095
AMERICAN EXPRESS
PO BOX 650448
DALLAS TX 75265-0448

006624P000-1447A-095
AMERICAN FITNESS WHOLESALERS
FRANK NICHOLSON
455 W 21ST ST
STE 107
TEMPE AZ 85282

006158P000-1447A-095
AMERICAN INFOAGE LLC
2202 N WEST SHORE BLVD STE 200
TAMPA FL 33607-5749

006824P000-1447A-095
AMERICAN INFOAGE LLC
BRICK BUSINESS LAW PA
JOHN KODA ESQ
3413 W FLETCHER AVE
TAMPA FL 33618

006625P000-1447A-095
AMERICAN INTERNATIONAL ELEVATORS
JOSE TORRES
7758 NW 71 ST
MIAMI FL 33166

006626P000-1447A-095
AMERICAN OFFICE SERVICE, INC
30257 CLEMENS RD UNIT C
WESTLAKE OH 44145

000061P000-1447A-095
AMERICAN SECURITY AND FIRE ALARM SYSTEMS INC
319 NE THIRD AVE
DELARY BEACH FL 33444

006627P000-1447A-095
AMERICAN STEAMERS
6761 W SUNRISE BLVD 1
PLANTATION FL 33313

012119P000-1447A-095
AMERICAN WATER AND ENERGY SAVERS
4431 NORTH DIXIE HWY
BOCA RATON FL 33431

000107P000-1447A-095
AMERIGAS
PO BOX 371473
PITTSBURGH PA 15250-7473

006414P000-1447A-095
AMERIGAS 371473
7171 INTERPACE RD
WEST PALM BEACH FL 33407

012127P000-1447A-095
AMERIGAS 371473
PO BOX 371473
PITTSBURGH PA 15250-7473

009132P000-1447A-095
AMESHA GUNN
ADDRESS INTENTIONALLY OMITTED

002515P000-1447A-095
AMINA CRAIGHEAD
ADDRESS INTENTIONALLY OMITTED

003648P000-1447A-095
AMIR AKBARNIA
ADDRESS INTENTIONALLY OMITTED

002558P000-1447A-095
AMIR CARTER
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 007442P000-1447A-095<br>AMIRA MUHAMMAD<br>ADDRESS INTENTIONALLY OMITTED | 007963P000-1447A-095<br>AMITY BARBOZA<br>ADDRESS INTENTIONALLY OMITTED | 003331P000-1447A-095<br>AMMON ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 008763P000-1447A-095<br>AMOR ETTIR<br>ADDRESS INTENTIONALLY OMITTED |
| 006885P000-1447A-095<br>AMS LOCKS AND DOORS INC<br>4613 N UNIVERSITY DR<br>#386<br>CORAL SPRINGS FL 33067 | 007814P000-1447A-095<br>AMY ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 000976P000-1447A-095<br>AMY BROCK<br>ADDRESS INTENTIONALLY OMITTED | 008207P000-1447A-095<br>AMY BUDOFF<br>ADDRESS INTENTIONALLY OMITTED |
| 010844P000-1447A-095<br>AMY C SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004022P000-1447A-095<br>AMY DELGADO<br>ADDRESS INTENTIONALLY OMITTED | 008726P000-1447A-095<br>AMY ELLIOTT<br>ADDRESS INTENTIONALLY OMITTED | 008762P000-1447A-095<br>AMY ETTER<br>ADDRESS INTENTIONALLY OMITTED |
| 004123P000-1447A-095<br>AMY FIORENTINO<br>ADDRESS INTENTIONALLY OMITTED | 003420P000-1447A-095<br>AMY FORBIS<br>ADDRESS INTENTIONALLY OMITTED | 009151P000-1447A-095<br>AMY HAGEN<br>ADDRESS INTENTIONALLY OMITTED | 009167P000-1447A-095<br>AMY HAMILTON<br>ADDRESS INTENTIONALLY OMITTED |
| 003464P000-1447A-095<br>AMY KAVULISH<br>ADDRESS INTENTIONALLY OMITTED | 009516P000-1447A-095<br>AMY KLEINHANS<br>ADDRESS INTENTIONALLY OMITTED | 009517P000-1447A-095<br>AMY KLINGENSTEIN<br>ADDRESS INTENTIONALLY OMITTED | 010741P000-1447A-095<br>AMY L SCHNEIDER<br>ADDRESS INTENTIONALLY OMITTED |
| 005918P000-1447A-095<br>AMY LEMON<br>ADDRESS INTENTIONALLY OMITTED | 009641P000-1447A-095<br>AMY LILLEVOLD<br>ADDRESS INTENTIONALLY OMITTED | 011473P000-1447A-095<br>AMY M HENNING<br>ADDRESS INTENTIONALLY OMITTED | 009470P000-1447A-095<br>AMY M KASMIERSKY<br>ADDRESS INTENTIONALLY OMITTED |
| 005129P000-1447A-095<br>AMY M SHANNON<br>ADDRESS INTENTIONALLY OMITTED | 001692P000-1447A-095<br>AMY MIDDLETON<br>ADDRESS INTENTIONALLY OMITTED | 001753P000-1447A-095<br>AMY NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 010268P000-1447A-095<br>AMY PEACOCK<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 010525P000-1447A-095<br>AMY S RISAVY<br>ADDRESS INTENTIONALLY OMITTED | 010669P000-1447A-095<br>AMY SALGADO<br>ADDRESS INTENTIONALLY OMITTED | 006006P000-1447A-095<br>AMY THIEDE<br>ADDRESS INTENTIONALLY OMITTED | 002599P000-1447A-095<br>AMY WALKER<br>ADDRESS INTENTIONALLY OMITTED |
| 011234P000-1447A-095<br>AMY WHETZEL<br>ADDRESS INTENTIONALLY OMITTED | 005412P000-1447A-095<br>AMY YUKNA<br>ADDRESS INTENTIONALLY OMITTED | 007755P000-1447A-095<br>ANA ACEVEDO<br>ADDRESS INTENTIONALLY OMITTED | 007914P000-1447A-095<br>ANA ARREDONDO<br>ADDRESS INTENTIONALLY OMITTED |
| 000738P000-1447A-095<br>ANA AVILA<br>ADDRESS INTENTIONALLY OMITTED | 007931P000-1447A-095<br>ANA AZUAJE<br>ADDRESS INTENTIONALLY OMITTED | 007395P000-1447A-095<br>ANA BELTRAN<br>ADDRESS INTENTIONALLY OMITTED | 011194P000-1447A-095<br>ANA C WALTEROS<br>ADDRESS INTENTIONALLY OMITTED |
| 008433P000-1447A-095<br>ANA COLINA<br>ADDRESS INTENTIONALLY OMITTED | 007295P000-1447A-095<br>ANA CORDOVI DEL TORO<br>ADDRESS INTENTIONALLY OMITTED | 008490P000-1447A-095<br>ANA CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 004110P000-1447A-095<br>ANA FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008923P000-1447A-095<br>ANA GARCELL CABRERA<br>ADDRESS INTENTIONALLY OMITTED | 002722P000-1447A-095<br>ANA GARZA<br>ADDRESS INTENTIONALLY OMITTED | 010451P000-1447A-095<br>ANA GLORIA RAWLINS<br>ADDRESS INTENTIONALLY OMITTED | 004427P000-1447A-095<br>ANA JOVER<br>ADDRESS INTENTIONALLY OMITTED |
| 004508P000-1447A-095<br>ANA LEAL HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 009559P000-1447A-095<br>ANA LEGRA<br>ADDRESS INTENTIONALLY OMITTED | 004531P000-1447A-095<br>ANA LONDONO<br>ADDRESS INTENTIONALLY OMITTED | 001283P000-1447A-095<br>ANA M GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 010057P000-1447A-095<br>ANA MURILLO<br>ADDRESS INTENTIONALLY OMITTED | 001822P000-1447A-095<br>ANA PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 004856P000-1447A-095<br>ANA PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 005051P000-1447A-095<br>ANA ROSSI RIBERA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

002828P000-1447A-095
ANA RUBIO
ADDRESS INTENTIONALLY OMITTED

007194P000-1447A-095
ANA SAMOUR
ADDRESS INTENTIONALLY OMITTED

011165P000-1447A-095
ANA VILLACREZ
ADDRESS INTENTIONALLY OMITTED

001772P000-1447A-095
ANA ` OLIVI
ADDRESS INTENTIONALLY OMITTED

005297P000-1447A-095
ANABELLE VALDES-MIRANDA
ADDRESS INTENTIONALLY OMITTED

011404P000-1447A-095
ANADELIA ALEGRET
ADDRESS INTENTIONALLY OMITTED

000506P000-1447A-095
ANAHI BUSTILLOS SALAZAR
ADDRESS INTENTIONALLY OMITTED

007274P000-1447A-095
ANAHI HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

010361P000-1447A-095
ANAIS PITA
ADDRESS INTENTIONALLY OMITTED

009020P000-1447A-095
ANAMARIE GOMEZ
ADDRESS INTENTIONALLY OMITTED

003333P000-1447A-095
ANARELI ALVARADO
ADDRESS INTENTIONALLY OMITTED

007968P000-1447A-095
ANARELYS BARISONTE
ADDRESS INTENTIONALLY OMITTED

009379P000-1447A-095
ANASTASIA JEAN BAPTISTE
ADDRESS INTENTIONALLY OMITTED

005131P000-1447A-095
ANAT SHEMESH
ADDRESS INTENTIONALLY OMITTED

001607P000-1447A-095
ANDERSON LULY
ADDRESS INTENTIONALLY OMITTED

001551P000-1447A-095
ANDERSON M LAWRENCE
ADDRESS INTENTIONALLY OMITTED

001075P000-1447A-095
ANDRE CLERMONT
ADDRESS INTENTIONALLY OMITTED

002381P000-1447A-095
ANDRE FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

005522P000-1447A-095
ANDRE MAGRUDER
ADDRESS INTENTIONALLY OMITTED

001696P000-1447A-095
ANDRE MINTO-COLEY
ADDRESS INTENTIONALLY OMITTED

001709P000-1447A-095
ANDRE MONTESINO
ADDRESS INTENTIONALLY OMITTED

001845P000-1447A-095
ANDRE PIERRE
ADDRESS INTENTIONALLY OMITTED

010821P000-1447A-095
ANDRE SIMPSON
ADDRESS INTENTIONALLY OMITTED

005358P000-1447A-095
ANDRE WATSON
ADDRESS INTENTIONALLY OMITTED

011261P000-1447A-095
ANDRE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000528P000-1447A-095
ANDREA COTA
ADDRESS INTENTIONALLY OMITTED

004187P000-1447A-095
ANDREA GARCIA
ADDRESS INTENTIONALLY OMITTED

008949P000-1447A-095
ANDREA GARRIDO MENACHO
ADDRESS INTENTIONALLY OMITTED

# YouFit Health Clubs, LLC, et al.
## Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 007139P000-1447A-095<br>ANDREA HOEFFEL<br>ADDRESS INTENTIONALLY OMITTED | 009415P000-1447A-095<br>ANDREA JONES<br>ADDRESS INTENTIONALLY OMITTED | 001513P000-1447A-095<br>ANDREA JUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 001169P000-1447A-095<br>ANDREA M DIGULIMIO<br>ADDRESS INTENTIONALLY OMITTED |
| 001659P000-1447A-095<br>ANDREA MCCOLLUMS<br>ADDRESS INTENTIONALLY OMITTED | 009888P000-1447A-095<br>ANDREA MEDLEY<br>ADDRESS INTENTIONALLY OMITTED | 005766P000-1447A-095<br>ANDREA P ANNALDO<br>ADDRESS INTENTIONALLY OMITTED | 003176P000-1447A-095<br>ANDREA PINZON MENDOZA<br>ADDRESS INTENTIONALLY OMITTED |
| 007581P000-1447A-095<br>ANDREA REIFF<br>ADDRESS INTENTIONALLY OMITTED | 001943P000-1447A-095<br>ANDREA RIVERS<br>ADDRESS INTENTIONALLY OMITTED | 007321P000-1447A-095<br>ANDREA VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 006027P000-1447A-095<br>ANDREA WELLS<br>ADDRESS INTENTIONALLY OMITTED |
| 010200P000-1447A-095<br>ANDREINA OZUNA<br>ADDRESS INTENTIONALLY OMITTED | 004857P000-1447A-095<br>ANDREINA PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 001009P000-1447A-095<br>ANDRES CABRERA<br>ADDRESS INTENTIONALLY OMITTED | 001189P000-1447A-095<br>ANDRES D DUSCHATZKY<br>ADDRESS INTENTIONALLY OMITTED |
| 002991P000-1447A-095<br>ANDRES G AREVALO<br>ADDRESS INTENTIONALLY OMITTED | 006262P000-1447A-095<br>ANDRES GOMEZ<br>DININ LAW GROUP PA<br>SCOTT RICHARD DININ<br>4200 NW 7TH AVE<br>MIAMI FL 33127 | 001757P000-1447A-095<br>ANDRES L NOA OLIVENCIA<br>ADDRESS INTENTIONALLY OMITTED | 007561P000-1447A-095<br>ANDRES SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010678P000-1447A-095<br>ANDRES SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 011153P000-1447A-095<br>ANDRES VERONA<br>ADDRESS INTENTIONALLY OMITTED | 005427P000-1447A-095<br>ANDRES ZULUAGA<br>ADDRESS INTENTIONALLY OMITTED | 002979P000-1447A-095<br>ANDREW ACOSTA<br>ADDRESS INTENTIONALLY OMITTED |
| 003336P000-1447A-095<br>ANDREW ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 007888P000-1447A-095<br>ANDREW APTED<br>ADDRESS INTENTIONALLY OMITTED | 007905P000-1447A-095<br>ANDREW ARMSTRONG<br>ADDRESS INTENTIONALLY OMITTED | 002686P000-1447A-095<br>ANDREW BURLEY<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 003910P000-1447A-095<br>ANDREW CHEA<br>ADDRESS INTENTIONALLY OMITTED | 001136P000-1447A-095<br>ANDREW DAY II<br>ADDRESS INTENTIONALLY OMITTED | 006944P000-1447A-095<br>ANDREW DEVECCHIS<br>ADDRESS INTENTIONALLY OMITTED | 000552P000-1447A-095<br>ANDREW DIXON<br>ADDRESS INTENTIONALLY OMITTED |
| 004279P000-1447A-095<br>ANDREW HALL<br>ADDRESS INTENTIONALLY OMITTED | 001389P000-1447A-095<br>ANDREW HASTINGS<br>ADDRESS INTENTIONALLY OMITTED | 005891P000-1447A-095<br>ANDREW HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 004928P000-1447A-095<br>ANDREW J RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001548P000-1447A-095<br>ANDREW LARSON<br>ADDRESS INTENTIONALLY OMITTED | 009639P000-1447A-095<br>ANDREW LIGHTSEY<br>ADDRESS INTENTIONALLY OMITTED | 009630P000-1447A-095<br>ANDREW LINN<br>ADDRESS INTENTIONALLY OMITTED | 002603P000-1447A-095<br>ANDREW MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002003P000-1447A-095<br>ANDREW P ROSSETTER<br>ADDRESS INTENTIONALLY OMITTED | 001823P000-1447A-095<br>ANDREW PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 004998P000-1447A-095<br>ANDREW ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 006081P000-1447A-095<br>ANDREW S MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 002044P000-1447A-095<br>ANDREW SANTUCHI<br>ADDRESS INTENTIONALLY OMITTED | 005093P000-1447A-095<br>ANDREW SAXON<br>ADDRESS INTENTIONALLY OMITTED | 002087P000-1447A-095<br>ANDREW SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002157P000-1447A-095<br>ANDREW TESSMER<br>ADDRESS INTENTIONALLY OMITTED |
| 003585P000-1447A-095<br>ANDREW VANDINE<br>ADDRESS INTENTIONALLY OMITTED | 000471P000-1447A-095<br>ANDREW WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 011256P000-1447A-095<br>ANDREW WILKINS<br>ADDRESS INTENTIONALLY OMITTED | 011294P000-1447A-095<br>ANDREW WILSON<br>ADDRESS INTENTIONALLY OMITTED |
| 011311P000-1447A-095<br>ANDREW WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 011262P000-1447A-095<br>ANDRIA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 011047P000-1447A-095<br>ANDROMEDA TORRES<br>ADDRESS INTENTIONALLY OMITTED | 003699P000-1447A-095<br>ANDY ARTILES<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 008453P000-1447A-095<br>ANDY COOL<br>ADDRESS INTENTIONALLY OMITTED | 008849P000-1447A-095<br>ANDY FONSECA<br>ADDRESS INTENTIONALLY OMITTED | 007180P000-1447A-095<br>ANDY GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004185P000-1447A-095<br>ANDY GARCIA PEREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004229P000-1447A-095<br>ANDY GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 010168P000-1447A-095<br>ANDY ORELLANA<br>ADDRESS INTENTIONALLY OMITTED | 003529P000-1447A-095<br>ANDY QUACH<br>ADDRESS INTENTIONALLY OMITTED | 010659P000-1447A-095<br>ANDY SAINTLOUIS<br>ADDRESS INTENTIONALLY OMITTED |
| 010679P000-1447A-095<br>ANDY SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 005411P000-1447A-095<br>ANDY YU<br>ADDRESS INTENTIONALLY OMITTED | 003654P000-1447A-095<br>ANDYS ALFONSO<br>ADDRESS INTENTIONALLY OMITTED | 008471P000-1447A-095<br>ANELYS COSTA<br>ADDRESS INTENTIONALLY OMITTED |
| 000811P000-1447A-095<br>ANGEL AGUADO<br>ADDRESS INTENTIONALLY OMITTED | 003357P000-1447A-095<br>ANGEL BOTELLO<br>ADDRESS INTENTIONALLY OMITTED | 001056P000-1447A-095<br>ANGEL CHAPPOTIN<br>ADDRESS INTENTIONALLY OMITTED | 008454P000-1447A-095<br>ANGEL COOLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 008716P000-1447A-095<br>ANGEL EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 001345P000-1447A-095<br>ANGEL GUERRA<br>ADDRESS INTENTIONALLY OMITTED | 004615P000-1447A-095<br>ANGEL MATOS<br>ADDRESS INTENTIONALLY OMITTED | 002782P000-1447A-095<br>ANGEL MEJIA<br>ADDRESS INTENTIONALLY OMITTED |
| 009973P000-1447A-095<br>ANGEL MOLINA<br>ADDRESS INTENTIONALLY OMITTED | 010090P000-1447A-095<br>ANGEL NEALY<br>ADDRESS INTENTIONALLY OMITTED | 004800P000-1447A-095<br>ANGEL ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 005178P000-1447A-095<br>ANGEL SOMARRIBA<br>ADDRESS INTENTIONALLY OMITTED |
| 002193P000-1447A-095<br>ANGEL TREVINO<br>ADDRESS INTENTIONALLY OMITTED | 007514P000-1447A-095<br>ANGEL VALDES<br>ADDRESS INTENTIONALLY OMITTED | 000884P000-1447A-095<br>ANGELA BADAWI<br>ADDRESS INTENTIONALLY OMITTED | 008142P000-1447A-095<br>ANGELA BRANDFORD<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 008131P000-1447A-095<br>ANGELA BREARD<br>ADDRESS INTENTIONALLY OMITTED | 007556P000-1447A-095<br>ANGELA BRONZATTI<br>ADDRESS INTENTIONALLY OMITTED | 008195P000-1447A-095<br>ANGELA BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 003552P000-1447A-095<br>ANGELA C SARHADDI<br>ADDRESS INTENTIONALLY OMITTED |
| 003868P000-1447A-095<br>ANGELA CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 008349P000-1447A-095<br>ANGELA CAUFIELD<br>ADDRESS INTENTIONALLY OMITTED | 001089P000-1447A-095<br>ANGELA COPPOLA<br>ADDRESS INTENTIONALLY OMITTED | 004041P000-1447A-095<br>ANGELA DINKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 005485P000-1447A-095<br>ANGELA EDGE<br>ADDRESS INTENTIONALLY OMITTED | 009185P000-1447A-095<br>ANGELA HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 009354P000-1447A-095<br>ANGELA JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 004280P000-1447A-095<br>ANGELA K HALL<br>ADDRESS INTENTIONALLY OMITTED |
| 005730P000-1447A-095<br>ANGELA L COLSON<br>ADDRESS INTENTIONALLY OMITTED | 009603P000-1447A-095<br>ANGELA LEE BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 003342P000-1447A-095<br>ANGELA M BAKER<br>ADDRESS INTENTIONALLY OMITTED | 003936P000-1447A-095<br>ANGELA M COE<br>ADDRESS INTENTIONALLY OMITTED |
| 003487P000-1447A-095<br>ANGELA MACK<br>ADDRESS INTENTIONALLY OMITTED | 011644P000-1447A-095<br>ANGELA MARA<br>ADDRESS INTENTIONALLY OMITTED | 009850P000-1447A-095<br>ANGELA MCCLURE<br>ADDRESS INTENTIONALLY OMITTED | 010422P000-1447A-095<br>ANGELA RADEMAKER<br>ADDRESS INTENTIONALLY OMITTED |
| 011419P000-1447A-095<br>ANGELA SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 010780P000-1447A-095<br>ANGELA SHAMBLIN<br>ADDRESS INTENTIONALLY OMITTED | 005579P000-1447A-095<br>ANGELA TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 002168P000-1447A-095<br>ANGELA THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000667P000-1447A-095<br>ANGELIA MARIELE PERALTA<br>ADDRESS INTENTIONALLY OMITTED | 007978P000-1447A-095<br>ANGELICA BARRAMEDA<br>ADDRESS INTENTIONALLY OMITTED | 004127P000-1447A-095<br>ANGELICA FLAGG<br>ADDRESS INTENTIONALLY OMITTED | 009566P000-1447A-095<br>ANGELICA LAGOS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 010528P000-1447A-095<br>ANGELICA RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 002104P000-1447A-095<br>ANGELICA SORIANO<br>ADDRESS INTENTIONALLY OMITTED | 006018P000-1447A-095<br>ANGELICA VEGA<br>ADDRESS INTENTIONALLY OMITTED | 002663P000-1447A-095<br>ANGELICA VIEIRA<br>ADDRESS INTENTIONALLY OMITTED |
| 001258P000-1447A-095<br>ANGELIKA FORD<br>ADDRESS INTENTIONALLY OMITTED | 011635P000-1447A-095<br>ANGELINA HORTON<br>ADDRESS INTENTIONALLY OMITTED | 009653P000-1447A-095<br>ANGELINA LOBMAN<br>ADDRESS INTENTIONALLY OMITTED | 010157P000-1447A-095<br>ANGELINA OLIMPIYUK<br>ADDRESS INTENTIONALLY OMITTED |
| 000896P000-1447A-095<br>ANGELLA BARBARAN<br>ADDRESS INTENTIONALLY OMITTED | 005400P000-1447A-095<br>ANGELLA WOODLEY<br>ADDRESS INTENTIONALLY OMITTED | 008491P000-1447A-095<br>ANGELO CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 011692P000-1447A-095<br>ANGELO MATOS<br>ADDRESS INTENTIONALLY OMITTED |
| 000816P000-1447A-095<br>ANGELYN ALEJO<br>ADDRESS INTENTIONALLY OMITTED | 001315P000-1447A-095<br>ANGELYN GODREAU<br>ADDRESS INTENTIONALLY OMITTED | 007601P000-1447A-095<br>ANGENAI MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 001487P000-1447A-095<br>ANGIE JENKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 010105P000-1447A-095<br>ANGIE NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 007202P000-1447A-095<br>ANI KATCHER<br>ADDRESS INTENTIONALLY OMITTED | 009777P000-1447A-095<br>ANIAT MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 003782P000-1447A-095<br>ANIKA BHOLA<br>ADDRESS INTENTIONALLY OMITTED |
| 003084P000-1447A-095<br>ANILET HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 004108P000-1447A-095<br>ANIMILY R FELIZ<br>ADDRESS INTENTIONALLY OMITTED | 000476P000-1447A-095<br>ANISA ADDISON<br>ADDRESS INTENTIONALLY OMITTED | 005010P000-1447A-095<br>ANISSA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002151P000-1447A-095<br>ANITA J TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 003572P000-1447A-095<br>ANITA K STRAND<br>ADDRESS INTENTIONALLY OMITTED | 010458P000-1447A-095<br>ANITA REED<br>ADDRESS INTENTIONALLY OMITTED | 005146P000-1447A-095<br>ANITA SILVA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

002135P000-1447A-095
ANITA STRYSKY
ADDRESS INTENTIONALLY OMITTED

011091P000-1447A-095
ANITA TURNER
ADDRESS INTENTIONALLY OMITTED

003367P000-1447A-095
ANIYA BURGESS
ADDRESS INTENTIONALLY OMITTED

007471P000-1447A-095
ANIYHA TROTMAN
ADDRESS INTENTIONALLY OMITTED

003818P000-1447A-095
ANJANETTE BOVE
ADDRESS INTENTIONALLY OMITTED

007227P000-1447A-095
ANJELA HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

009746P000-1447A-095
ANJIE MANSARAM
ADDRESS INTENTIONALLY OMITTED

004788P000-1447A-095
ANLERD OLIVERA
ADDRESS INTENTIONALLY OMITTED

008021P000-1447A-095
ANN BEERS
ADDRESS INTENTIONALLY OMITTED

005773P000-1447A-095
ANN CONNELLY DEAN
ADDRESS INTENTIONALLY OMITTED

008519P000-1447A-095
ANN DANIELS
ADDRESS INTENTIONALLY OMITTED

008071P000-1447A-095
ANN E BIDLINGMAIER
ADDRESS INTENTIONALLY OMITTED

006091P000-1447A-095
ANN ELIZABETH C PEACE
ADDRESS INTENTIONALLY OMITTED

008917P000-1447A-095
ANN GANT
ADDRESS INTENTIONALLY OMITTED

007710P000-1447A-095
ANN HARRIS BENNETT TAX ASSESSOR-COLLECTOR
PO BOX 4622
HOUSTON TX 77210-4622

009512P000-1447A-095
ANN KLEIN
ADDRESS INTENTIONALLY OMITTED

001478P000-1447A-095
ANN M JACOBS
ADDRESS INTENTIONALLY OMITTED

003524P000-1447A-095
ANN MARIE PHAN
ADDRESS INTENTIONALLY OMITTED

000635P000-1447A-095
ANN MCLAUGHLIN
ADDRESS INTENTIONALLY OMITTED

004912P000-1447A-095
ANN PURPURA
ADDRESS INTENTIONALLY OMITTED

310426P000-1447A-095
ANN SACINO
ROTSTEIN & SHIFFMAN LLP
JONATHAN ROTHSTEIN
309 OAKRIDGE BLVD STE B
DAYTONA BEACH FL 32118

002662P000-1447A-095
ANN TEST
ADDRESS INTENTIONALLY OMITTED

011223P000-1447A-095
ANN WENZEL
ADDRESS INTENTIONALLY OMITTED

005390P000-1447A-095
ANN-MARIE WILSON
ADDRESS INTENTIONALLY OMITTED

008125P000-1447A-095
ANNA BOUNPHAKHOM
ADDRESS INTENTIONALLY OMITTED

011570P000-1447A-095
ANNA CONWAY
ADDRESS INTENTIONALLY OMITTED

003400P000-1447A-095
ANNA DOMASING
ADDRESS INTENTIONALLY OMITTED

008699P000-1447A-095
ANNA DYMOND
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

001279P000-1447A-095
ANNA GALLAGHER
ADDRESS INTENTIONALLY OMITTED

006955P000-1447A-095
ANNA GENTRY
ADDRESS INTENTIONALLY OMITTED

003431P000-1447A-095
ANNA GOLLADAY
ADDRESS INTENTIONALLY OMITTED

009220P000-1447A-095
ANNA HENDERSON
ADDRESS INTENTIONALLY OMITTED

000823P000-1447A-095
ANNA L ALLMAN
ADDRESS INTENTIONALLY OMITTED

003937P000-1447A-095
ANNA M COHEN
ADDRESS INTENTIONALLY OMITTED

009925P000-1447A-095
ANNA MIKELL
ADDRESS INTENTIONALLY OMITTED

010117P000-1447A-095
ANNA NOE
ADDRESS INTENTIONALLY OMITTED

001884P000-1447A-095
ANNA PUMA
ADDRESS INTENTIONALLY OMITTED

010787P000-1447A-095
ANNA SHEARER
ADDRESS INTENTIONALLY OMITTED

002846P000-1447A-095
ANNA SOULOS SONNIER
ADDRESS INTENTIONALLY OMITTED

001087P000-1447A-095
ANNAH COOPER
ADDRESS INTENTIONALLY OMITTED

005857P000-1447A-095
ANNALISE EVENSON
ADDRESS INTENTIONALLY OMITTED

003315P000-1447A-095
ANNALYSE ALLDREDGE
ADDRESS INTENTIONALLY OMITTED

006316P000-1447A-095
ANNE ARUNDEL COUNTY
KARIN MCQUADE CONTROLLER
OFFICE OF FINANCE ANNE ARUNDEL COUNTY
PO BOX 2700
ANNAPOLIS MD 21404

008204P000-1447A-095
ANNE BUCKLE
ADDRESS INTENTIONALLY OMITTED

008263P000-1447A-095
ANNE CALIXTE
ADDRESS INTENTIONALLY OMITTED

009536P000-1447A-095
ANNE D KRESS
ADDRESS INTENTIONALLY OMITTED

009204P000-1447A-095
ANNE HAYS
ADDRESS INTENTIONALLY OMITTED

004489P000-1447A-095
ANNE LANE
ADDRESS INTENTIONALLY OMITTED

009660P000-1447A-095
ANNE LOFTIN
ADDRESS INTENTIONALLY OMITTED

011188P000-1447A-095
ANNE M WENK
ADDRESS INTENTIONALLY OMITTED

004719P000-1447A-095
ANNE MOYA
ADDRESS INTENTIONALLY OMITTED

001175P000-1447A-095
ANNE-MARIE DOWGIALLO
ADDRESS INTENTIONALLY OMITTED

010056P000-1447A-095
ANNE-MARIE MURDOCK
ADDRESS INTENTIONALLY OMITTED

001237P000-1447A-095
ANNELLEN FERRARACCIO
ADDRESS INTENTIONALLY OMITTED

001216P000-1447A-095
ANNETTE ESCOFFERY
ADDRESS INTENTIONALLY OMITTED

011035P000-1447A-095
ANNETTE TOLEDO
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 003845P000-1447A-095<br>ANNIE BUCHNER<br>ADDRESS INTENTIONALLY OMITTED | 001010P000-1447A-095<br>ANNIE CADET<br>ADDRESS INTENTIONALLY OMITTED | 010015P000-1447A-095<br>ANNIE MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 000726P000-1447A-095<br>ANNIKA WINES<br>ADDRESS INTENTIONALLY OMITTED |
| 003728P000-1447A-095<br>ANNISTON BALUYOT<br>ADDRESS INTENTIONALLY OMITTED | 007781P000-1447A-095<br>ANNJANELLE ADRIEN<br>ADDRESS INTENTIONALLY OMITTED | 008378P000-1447A-095<br>ANNY CHAUCER<br>ADDRESS INTENTIONALLY OMITTED | 000626P000-1447A-095<br>ANOLANI MAKEA<br>ADDRESS INTENTIONALLY OMITTED |
| 002422P000-1447A-095<br>ANSON LOTT<br>ADDRESS INTENTIONALLY OMITTED | 000927P000-1447A-095<br>ANTANINA BELZER<br>ADDRESS INTENTIONALLY OMITTED | 002992P000-1447A-095<br>ANTHONY ARGOTE<br>ADDRESS INTENTIONALLY OMITTED | 003718P000-1447A-095<br>ANTHONY BAEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003736P000-1447A-095<br>ANTHONY BARKER<br>ADDRESS INTENTIONALLY OMITTED | 008098P000-1447A-095<br>ANTHONY BOCANEGRA<br>ADDRESS INTENTIONALLY OMITTED | 011690P000-1447A-095<br>ANTHONY BOLANOS<br>ADDRESS INTENTIONALLY OMITTED | 008111P000-1447A-095<br>ANTHONY BONVILLE<br>ADDRESS INTENTIONALLY OMITTED |
| 003312P000-1447A-095<br>ANTHONY BRINKLEY<br>ADDRESS INTENTIONALLY OMITTED | 005346P000-1447A-095<br>ANTHONY C WALKER<br>ADDRESS INTENTIONALLY OMITTED | 003867P000-1447A-095<br>ANTHONY CALLAN<br>ADDRESS INTENTIONALLY OMITTED | 001024P000-1447A-095<br>ANTHONY CARLO<br>ADDRESS INTENTIONALLY OMITTED |
| 001035P000-1447A-095<br>ANTHONY CASSAGNOL<br>ADDRESS INTENTIONALLY OMITTED | 000541P000-1447A-095<br>ANTHONY DAY<br>ADDRESS INTENTIONALLY OMITTED | 003395P000-1447A-095<br>ANTHONY DEIHL<br>ADDRESS INTENTIONALLY OMITTED | 008610P000-1447A-095<br>ANTHONY DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008635P000-1447A-095<br>ANTHONY DIMEO<br>ADDRESS INTENTIONALLY OMITTED | 001255P000-1447A-095<br>ANTHONY FONTAN<br>ADDRESS INTENTIONALLY OMITTED | 003679P000-1447A-095<br>ANTHONY G ANGELO<br>ADDRESS INTENTIONALLY OMITTED | 002724P000-1447A-095<br>ANTHONY GAUT<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

05/28/2021  03:44:57 PM

| | | | |
|---|---|---|---|
| 009016P000-1447A-095<br>ANTHONY GOLDEN<br>ADDRESS INTENTIONALLY OMITTED | 005887P000-1447A-095<br>ANTHONY HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 004306P000-1447A-095<br>ANTHONY J HAZIN<br>ADDRESS INTENTIONALLY OMITTED | 004502P000-1447A-095<br>ANTHONY LATIMER<br>ADDRESS INTENTIONALLY OMITTED |
| 001552P000-1447A-095<br>ANTHONY LAWSON<br>ADDRESS INTENTIONALLY OMITTED | 009670P000-1447A-095<br>ANTHONY LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 003114P000-1447A-095<br>ANTHONY MACARTHUR<br>ADDRESS INTENTIONALLY OMITTED | 004578P000-1447A-095<br>ANTHONY MANCUSI<br>ADDRESS INTENTIONALLY OMITTED |
| 004589P000-1447A-095<br>ANTHONY MARKUM<br>ADDRESS INTENTIONALLY OMITTED | 001652P000-1447A-095<br>ANTHONY MASCHKE<br>ADDRESS INTENTIONALLY OMITTED | 004682P000-1447A-095<br>ANTHONY MOKREN<br>ADDRESS INTENTIONALLY OMITTED | 001724P000-1447A-095<br>ANTHONY MORESE<br>ADDRESS INTENTIONALLY OMITTED |
| 005531P000-1447A-095<br>ANTHONY MOSLEY<br>ADDRESS INTENTIONALLY OMITTED | 000779P000-1447A-095<br>ANTHONY ORTEGA<br>ADDRESS INTENTIONALLY OMITTED | 004809P000-1447A-095<br>ANTHONY OUTLER<br>ADDRESS INTENTIONALLY OMITTED | 007555P000-1447A-095<br>ANTHONY REBOLLAR<br>ADDRESS INTENTIONALLY OMITTED |
| 011559P000-1447A-095<br>ANTHONY RICHERSON<br>ADDRESS INTENTIONALLY OMITTED | 005011P000-1447A-095<br>ANTHONY RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005012P000-1447A-095<br>ANTHONY RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007477P000-1447A-095<br>ANTHONY RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005041P000-1447A-095<br>ANTHONY ROMNEY<br>ADDRESS INTENTIONALLY OMITTED | 010650P000-1447A-095<br>ANTHONY RUSSO<br>ADDRESS INTENTIONALLY OMITTED | 010695P000-1447A-095<br>ANTHONY SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 002048P000-1447A-095<br>ANTHONY SAUL<br>ADDRESS INTENTIONALLY OMITTED |
| 007270P000-1447A-095<br>ANTHONY SAVOIA<br>ADDRESS INTENTIONALLY OMITTED | 002055P000-1447A-095<br>ANTHONY SENATORE<br>ADDRESS INTENTIONALLY OMITTED | 002586P000-1447A-095<br>ANTHONY SKIPWITH<br>ADDRESS INTENTIONALLY OMITTED | 002107P000-1447A-095<br>ANTHONY SOTO<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 001224P000-1447A-095<br>ANTHONY T EVERETT<br>ADDRESS INTENTIONALLY OMITTED | 006008P000-1447A-095<br>ANTHONY THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 007167P000-1447A-095<br>ANTHONY TORRES<br>ADDRESS INTENTIONALLY OMITTED | 005325P000-1447A-095<br>ANTHONY VELAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005326P000-1447A-095<br>ANTHONY VELAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007208P000-1447A-095<br>ANTHONY WHYTE<br>ADDRESS INTENTIONALLY OMITTED | 007485P000-1447A-095<br>ANTHONY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002303P000-1447A-095<br>ANTHONY WOODS<br>ADDRESS INTENTIONALLY OMITTED |
| 007381P000-1447A-095<br>ANTHONY WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 002956P000-1447A-095<br>ANTHONY YONTA<br>ADDRESS INTENTIONALLY OMITTED | 009332P000-1447A-095<br>ANTHONYJOSEPH HYLTON<br>ADDRESS INTENTIONALLY OMITTED | 004770P000-1447A-095<br>ANTIA L NUNEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005622P000-1447A-095<br>ANTOINE DOYLE<br>ADDRESS INTENTIONALLY OMITTED | 005510P000-1447A-095<br>ANTOINE JONES<br>ADDRESS INTENTIONALLY OMITTED | 002638P000-1447A-095<br>ANTOINE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006071P000-1447A-095<br>ANTOINETTE R JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 005055P000-1447A-095<br>ANTON RUDYCHENKO<br>ADDRESS INTENTIONALLY OMITTED | 000734P000-1447A-095<br>ANTONIA ADAME RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 008754P000-1447A-095<br>ANTONIA ESPOSITO<br>ADDRESS INTENTIONALLY OMITTED | 009732P000-1447A-095<br>ANTONIA MAISTROS<br>ADDRESS INTENTIONALLY OMITTED |
| 008980P000-1447A-095<br>ANTONIE GHARGHOUR<br>ADDRESS INTENTIONALLY OMITTED | 010536P000-1447A-095<br>ANTONIETA RIVERO<br>ADDRESS INTENTIONALLY OMITTED | 005124P000-1447A-095<br>ANTONINE SERVIUS<br>ADDRESS INTENTIONALLY OMITTED | 002555P000-1447A-095<br>ANTONIO BRITTINGHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 004293P000-1447A-095<br>ANTONIO D HARDEN<br>ADDRESS INTENTIONALLY OMITTED | 001144P000-1447A-095<br>ANTONIO DEJESUS<br>ADDRESS INTENTIONALLY OMITTED | 001202P000-1447A-095<br>ANTONIO EIROS<br>ADDRESS INTENTIONALLY OMITTED | 011526P000-1447A-095<br>ANTONIO ERAZO<br>ADDRESS INTENTIONALLY OMITTED |

# YouFit Health Clubs, LLC, et al.
## Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 008800P000-1447A-095<br>ANTONIO FERGUSON<br>ADDRESS INTENTIONALLY OMITTED | 008960P000-1447A-095<br>ANTONIO GASCON<br>ADDRESS INTENTIONALLY OMITTED | 001212P000-1447A-095<br>ANTONIO L EMORY<br>ADDRESS INTENTIONALLY OMITTED | 002922P000-1447A-095<br>ANTONIO LAMB<br>ADDRESS INTENTIONALLY OMITTED |
| 001556P000-1447A-095<br>ANTONIO LEE<br>ADDRESS INTENTIONALLY OMITTED | 004556P000-1447A-095<br>ANTONIO LUBO<br>ADDRESS INTENTIONALLY OMITTED | 004081P000-1447A-095<br>ANTONIO M ERIACHO<br>ADDRESS INTENTIONALLY OMITTED | 010293P000-1447A-095<br>ANTONIO PEREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001955P000-1447A-095<br>ANTONIO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002468P000-1447A-095<br>ANTONIO TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 010908P000-1447A-095<br>ANTONY STACEY<br>ADDRESS INTENTIONALLY OMITTED | 009429P000-1447A-095<br>ANTREZ JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 008771P000-1447A-095<br>ANTWAIN FACYSON<br>ADDRESS INTENTIONALLY OMITTED | 008163P000-1447A-095<br>ANTWAN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 007122P000-1447A-095<br>ANTWAN GUYTON<br>ADDRESS INTENTIONALLY OMITTED | 006982P000-1447A-095<br>ANTWON THORNTON<br>ADDRESS INTENTIONALLY OMITTED |
| 010706P000-1447A-095<br>ANUBYS SANTANA<br>ADDRESS INTENTIONALLY OMITTED | 003509P000-1447A-095<br>ANYA MOZZETTI<br>ADDRESS INTENTIONALLY OMITTED | 009604P000-1447A-095<br>ANZEN LEE<br>ADDRESS INTENTIONALLY OMITTED | 006888P000-1447A-095<br>APARTMENT FIRE EXTINGUISHER SVC INC<br>5200 BEACH BLVD<br>JACKSONVILLE FL 32207 |
| 310431P000-1447A-095<br>APOGEE SIGNS<br>251 FORTUNE BLVD<br>MIDWAY FL 32343 | 007770P000-1447A-095<br>APRIL ACUNA<br>ADDRESS INTENTIONALLY OMITTED | 002644P000-1447A-095<br>APRIL BARRESI<br>ADDRESS INTENTIONALLY OMITTED | 007950P000-1447A-095<br>APRIL BAUM<br>ADDRESS INTENTIONALLY OMITTED |
| 003761P000-1447A-095<br>APRIL BELL<br>ADDRESS INTENTIONALLY OMITTED | 008503P000-1447A-095<br>APRIL CUNNINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 002418P000-1447A-095<br>APRIL LITTLE<br>ADDRESS INTENTIONALLY OMITTED | 010463P000-1447A-095<br>APRIL REESE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

**Exhibit Pages**

005054P000-1447A-095
APRIL RUANO
ADDRESS INTENTIONALLY OMITTED

010975P000-1447A-095
APRIL TABACCO
ADDRESS INTENTIONALLY OMITTED

011020P000-1447A-095
APRIL TIMMONS
ADDRESS INTENTIONALLY OMITTED

007077P000-1447A-095
APRIL WILLIAMSON
ADDRESS INTENTIONALLY OMITTED

011264P000-1447A-095
APRIL WOOD
ADDRESS INTENTIONALLY OMITTED

000108P000-1447A-095
APS
PO BOX 60015
PRESCOTT AZ 86304-6015

006415P000-1447A-095
APS
400 N 5TH ST
PHOENIX AZ 85004-3902

006286P000-1447A-095
AR FED LOAN INT ASSESSEMNT
MANAGER INDIVIDUAL INCOME TAX
PO BOX 3628
LITTLE ROCK AR 72203

004735P000-1447A-095
ARABELA MURTEZANI
ADDRESS INTENTIONALLY OMITTED

007095P000-1447A-095
ARACELI GILL
ADDRESS INTENTIONALLY OMITTED

004845P000-1447A-095
ARACELIS PENA
ADDRESS INTENTIONALLY OMITTED

007894P000-1447A-095
ARACELY ARIAS
ADDRESS INTENTIONALLY OMITTED

002859P000-1447A-095
ARACELY VALENCIA
ADDRESS INTENTIONALLY OMITTED

009262P000-1447A-095
ARAHELYS HERRERA
ADDRESS INTENTIONALLY OMITTED

000434P000-1447A-095
ARAPAHOE COUNTY GOVERNMENT
ADMINISTRATION
5334 S PRINCE ST
LITTLETON CO 80120-1136

012065P000-1447A-095
ARAPAHOE COUNTY TREASURER
5334 S PRINCE ST
LITTLETON CO 80120-1136

010228P000-1447A-095
ARASSAY PALOMINO
ADDRESS INTENTIONALLY OMITTED

006628P000-1447A-095
ARCADIA MANAGEMENT GROUP INC
SQUAW PEAK VENTURES
2323 W UNIVERSITY DR
TEMPE AZ 85281

012385P000-1447A-095
ARDEN LAW LLC
SAMUEL R ARDEN
710 DENARDS MILL SE
MARIETTA GA 30067

000772P000-1447A-095
ARDISSA MILLER
ADDRESS INTENTIONALLY OMITTED

010939P000-1447A-095
ARDYTH STONE
ADDRESS INTENTIONALLY OMITTED

006991P000-1447A-095
AREESE GREEN
ADDRESS INTENTIONALLY OMITTED

008384P000-1447A-095
ARELYS CHAVIANO
ADDRESS INTENTIONALLY OMITTED

007728P000-1447A-095
ARENA CAPITAL LLC
2150 CORAL WAY
STE 4A
CORAL GABLES FL 33145

006223P000-1447A-095
ARENA SHOPPES LLLP
3550 BISCAYNE BLVD STE 501
MIAMI FL 33137

006330P000-1447A-095
ARENA SHOPPES LLLP
2150 CORAL WAY
STE 4A
MIAMI FL 33145

011934P000-1447A-095
ARENA SHOPPES LLLP
ONYX MANAGEMENT ENTERPRISES LLC
2150 CORAL WAY STE 4A
CORAL GABLES FL 33145

012534P000-1447A-095
ARES HOLDINGS LLC DBA CMS/NEXTECH
CMS/NEXTECH
1045 S JOHN RODES BLVD
MELBOURNE FL 32904

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 012535P000-1447A-095<br>ARES HOLDINSG LLC DBA CMS/NEXTECH<br>CMS/NEXTECH<br>1045 S JOHN RODES BLVD<br>MELBOURNE FL 32904 | 009239P000-1447A-095<br>AREVALO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002884P000-1447A-095<br>AREYELLE BERVINE<br>ADDRESS INTENTIONALLY OMITTED | 005031P000-1447A-095<br>ARIAMNA ROJAS<br>ADDRESS INTENTIONALLY OMITTED |
| 000460P000-1447A-095<br>ARIAN IMAEI<br>ADDRESS INTENTIONALLY OMITTED | 010265P000-1447A-095<br>ARIAN L PAZ<br>ADDRESS INTENTIONALLY OMITTED | 004226P000-1447A-095<br>ARIANA GONZALES<br>ADDRESS INTENTIONALLY OMITTED | 001731P000-1447A-095<br>ARIANA MULHARE<br>ADDRESS INTENTIONALLY OMITTED |
| 010667P000-1447A-095<br>ARIANA SALDARRIAGA<br>ADDRESS INTENTIONALLY OMITTED | 000828P000-1447A-095<br>ARIANNA ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 001118P000-1447A-095<br>ARIANNA D'ANGELO<br>ADDRESS INTENTIONALLY OMITTED | 003404P000-1447A-095<br>ARIANNA DUGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 009611P000-1447A-095<br>ARIANNA LEGUISAMO<br>ADDRESS INTENTIONALLY OMITTED | 005013P000-1447A-095<br>ARIANNA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002836P000-1447A-095<br>ARIANNA SEGAL<br>ADDRESS INTENTIONALLY OMITTED | 009735P000-1447A-095<br>ARICK MALCOM<br>ADDRESS INTENTIONALLY OMITTED |
| 007100P000-1447A-095<br>ARIEL ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 005448P000-1447A-095<br>ARIEL BEAM<br>ADDRESS INTENTIONALLY OMITTED | 001100P000-1447A-095<br>ARIEL COTTO<br>ADDRESS INTENTIONALLY OMITTED | 001579P000-1447A-095<br>ARIEL LINARES<br>ADDRESS INTENTIONALLY OMITTED |
| 007429P000-1447A-095<br>ARIEL MOORE<br>ADDRESS INTENTIONALLY OMITTED | 004858P000-1447A-095<br>ARIEL PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 007826P000-1447A-095<br>ARIEL PITA<br>ADDRESS INTENTIONALLY OMITTED | 010416P000-1447A-095<br>ARIEL QUINTANA<br>ADDRESS INTENTIONALLY OMITTED |
| 003194P000-1447A-095<br>ARIEL RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007022P000-1447A-095<br>ARIEL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001656P000-1447A-095<br>ARIELLE MCCABE<br>ADDRESS INTENTIONALLY OMITTED | 005180P000-1447A-095<br>ARIELLE SORENSEN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

000621P000-1447A-095
ARIONNE LYONS
ADDRESS INTENTIONALLY OMITTED

010915P000-1447A-095
ARIS STARR
ADDRESS INTENTIONALLY OMITTED

001421P000-1447A-095
ARIYANA HODGSON
ADDRESS INTENTIONALLY OMITTED

000346P000-1447A-095
ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

000442P000-1447A-095
ARIZONA DEPT OF ECONOMIC SECURITY
605 S 7TH ST
GLOBE AZ 85501

000443P000-1447A-095
ARIZONA DEPT OF ECONOMIC SECURITY
P O BOX 29225
PHOENIX AZ 85038-9225

000291P000-1447A-095
ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

000019P000-1447A-095
ARIZONA DEPT OF REVENUE
PO BOX 29010
PHOENIX AZ 85038-9010

000373P000-1447A-095
ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026

000385P000-1447A-095
ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX AZ 85007

012057P000-1447A-095
ARIZONA DEPT OF REVENUE
EDUCATION AND COMPLIANCE
1600 W MONROE ST
PHOENIX AZ 85007

000369P000-1447A-095
ARIZONA DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH ADOSH
800 W WASHINGTON ST
PHOENIX AZ 85007

000292P000-1447A-095
ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HWY
PHOENIX AZ 85086-5000

000307P000-1447A-095
ARIZONA INDUSTRIAL COMMISSION PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX AZ 85007

000308P000-1447A-095
ARIZONA INDUSTRIAL COMMISSION TUCSON
CHAIRMAN
2675 E. BROADWAY BLVD
TUCSON AZ 85716

310432P000-1447A-095
ARIZONA UNCLAIMED PROPERTY SECTION
1600 WEST MONROE ST
DIVISION CODE 10
PHOENIX, AZ 85007

000440P000-1447A-095
ARKANSAS DEPT OF FINANCE AND ADMINISTRATION
700 W CAPITOL
LITTLE ROCK AR 72201

000441P000-1447A-095
ARKANSAS DIVISION OF WORKFORCE SVC
502 S SIXTH ST
ARKADELPHIA AR 71923-6011

009864P000-1447A-095
ARLEATHA MCGEACHY
ADDRESS INTENTIONALLY OMITTED

008243P000-1447A-095
ARLEM CABRERA
ADDRESS INTENTIONALLY OMITTED

008096P000-1447A-095
ARLENE BOBROW
ADDRESS INTENTIONALLY OMITTED

002653P000-1447A-095
ARLENE LOPEZ
ADDRESS INTENTIONALLY OMITTED

004822P000-1447A-095
ARLENE PALOMBA
ADDRESS INTENTIONALLY OMITTED

010384P000-1447A-095
ARLENE POWELL
ADDRESS INTENTIONALLY OMITTED

001796P000-1447A-095
ARLENNE J PANTOJA
ADDRESS INTENTIONALLY OMITTED

010405P000-1447A-095
ARLETIS PUPO
ADDRESS INTENTIONALLY OMITTED

009240P000-1447A-095
ARLETTIS HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

009854P000-1447A-095
ARLEY MCCORMICK
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

003182P000-1447A-095
ARLYNN G PUGLIESE
ADDRESS INTENTIONALLY OMITTED

000934P000-1447A-095
ARMANDO BERRIOS
ADDRESS INTENTIONALLY OMITTED

004077P000-1447A-095
ARMANDO ELIAS
ADDRESS INTENTIONALLY OMITTED

011444P000-1447A-095
ARMANDO VENEREO
ADDRESS INTENTIONALLY OMITTED

007587P000-1447A-095
ARMIN AKBARPUR DEHKORDI
ADDRESS INTENTIONALLY OMITTED

010567P000-1447A-095
ARNALDO RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

008679P000-1447A-095
ARNEL DUCAMEL
ADDRESS INTENTIONALLY OMITTED

010194P000-1447A-095
ARNIE M OWENS II
ADDRESS INTENTIONALLY OMITTED

008998P000-1447A-095
ARRENALD J GLENN JR
ADDRESS INTENTIONALLY OMITTED

006416P000-1447A-095
ARROW ENVIRONMENTAL SERVICES, LLC
4160 CORPORATE SQUARE BLVD
NAPLES FL 34104

012152P000-1447A-095
ARROW ENVIRONMENTAL SVC LLC
PO BOX 600730
JACKSONVILLE FL 32260

006629P000-1447A-095
ARROW EXTERMINATORS, INC
2695 LEESHIRE RD
STE 200
TUCKER GA 30084

001186P000-1447A-095
ARTAVIOUS DUNKLIN
ADDRESS INTENTIONALLY OMITTED

008076P000-1447A-095
ARTHUR BIRKEN
ADDRESS INTENTIONALLY OMITTED

007262P000-1447A-095
ARTHUR BURGOS
ADDRESS INTENTIONALLY OMITTED

007125P000-1447A-095
ARTHUR CUMMINGS
ADDRESS INTENTIONALLY OMITTED

008929P000-1447A-095
ARTHUR GARCIA
ADDRESS INTENTIONALLY OMITTED

009402P000-1447A-095
ARTHUR JOHNSON
ADDRESS INTENTIONALLY OMITTED

003519P000-1447A-095
ARTHUR OSAKWE
ADDRESS INTENTIONALLY OMITTED

003218P000-1447A-095
ARTHUR SOSA
ADDRESS INTENTIONALLY OMITTED

002892P000-1447A-095
ARTIS COULTER
ADDRESS INTENTIONALLY OMITTED

008344P000-1447A-095
ARTURO CASTRO
ADDRESS INTENTIONALLY OMITTED

010120P000-1447A-095
ARTURO NONTHE-VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

006259P000-1447A-095
ARVID MAHENDRU
SHRADER LAW PLLC
BRIAN SHRADER
612 WEST BAY ST
TAMPA FL 33606

007935P000-1447A-095
ARYEL BAILEY
ADDRESS INTENTIONALLY OMITTED

011980P000-1447A-095
ASCAP
21678 NETWORK PL
CHICAGO IL 60673-1216

008262P000-1447A-095
ASHANTI CALHOUN
ADDRESS INTENTIONALLY OMITTED

002476P000-1447A-095
ASHLEE VALENTINE
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000991P000-1447A-095<br>ASHLEEN BRUNEUS<br>ADDRESS INTENTIONALLY OMITTED | 007066P000-1447A-095<br>ASHLEIGH BRAHM<br>ADDRESS INTENTIONALLY OMITTED | 001211P000-1447A-095<br>ASHLEIGH EMLAW MILTGEN<br>ADDRESS INTENTIONALLY OMITTED | 009546P000-1447A-095<br>ASHLEIGH KUBICA<br>ADDRESS INTENTIONALLY OMITTED |
| 000803P000-1447A-095<br>ASHLEY ACOSTA<br>ADDRESS INTENTIONALLY OMITTED | 009428P000-1447A-095<br>ASHLEY B JOLY<br>ADDRESS INTENTIONALLY OMITTED | 007981P000-1447A-095<br>ASHLEY BARRENO<br>ADDRESS INTENTIONALLY OMITTED | 005447P000-1447A-095<br>ASHLEY BAUMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003815P000-1447A-095<br>ASHLEY BORSTEN<br>ADDRESS INTENTIONALLY OMITTED | 310484P000-1447A-095<br>ASHLEY BUCHINO<br>2322 SCOTT ST A<br>HOLLYWOOD FL 33020 | 005468P000-1447A-095<br>ASHLEY CARSWELL<br>ADDRESS INTENTIONALLY OMITTED | 003928P000-1447A-095<br>ASHLEY CINELLI<br>ADDRESS INTENTIONALLY OMITTED |
| 005471P000-1447A-095<br>ASHLEY CLINE<br>ADDRESS INTENTIONALLY OMITTED | 001179P000-1447A-095<br>ASHLEY DRAPER<br>ADDRESS INTENTIONALLY OMITTED | 004075P000-1447A-095<br>ASHLEY EISENBERG<br>ADDRESS INTENTIONALLY OMITTED | 002616P000-1447A-095<br>ASHLEY FINDLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 002905P000-1447A-095<br>ASHLEY GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 007374P000-1447A-095<br>ASHLEY GORDON<br>ADDRESS INTENTIONALLY OMITTED | 001369P000-1447A-095<br>ASHLEY HANNA<br>ADDRESS INTENTIONALLY OMITTED | 007088P000-1447A-095<br>ASHLEY HINES<br>ADDRESS INTENTIONALLY OMITTED |
| 005681P000-1447A-095<br>ASHLEY HOLLAND<br>ADDRESS INTENTIONALLY OMITTED | 004535P000-1447A-095<br>ASHLEY I LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 004386P000-1447A-095<br>ASHLEY JANNEY<br>ADDRESS INTENTIONALLY OMITTED | 009392P000-1447A-095<br>ASHLEY JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002753P000-1447A-095<br>ASHLEY JONES<br>ADDRESS INTENTIONALLY OMITTED | 006969P000-1447A-095<br>ASHLEY KANTER<br>ADDRESS INTENTIONALLY OMITTED | 002970P000-1447A-095<br>ASHLEY L MANDELLA<br>ADDRESS INTENTIONALLY OMITTED | 003604P000-1447A-095<br>ASHLEY L WISEMAN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 007329P000-1447A-095<br>ASHLEY LADD<br>ADDRESS INTENTIONALLY OMITTED | 001569P000-1447A-095<br>ASHLEY LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 001071P000-1447A-095<br>ASHLEY M CLARK<br>ADDRESS INTENTIONALLY OMITTED | 004618P000-1447A-095<br>ASHLEY MAYA<br>ADDRESS INTENTIONALLY OMITTED |
| 007104P000-1447A-095<br>ASHLEY MENDOZA<br>ADDRESS INTENTIONALLY OMITTED | 001686P000-1447A-095<br>ASHLEY MERRITT<br>ADDRESS INTENTIONALLY OMITTED | 010764P000-1447A-095<br>ASHLEY N SEISE<br>ADDRESS INTENTIONALLY OMITTED | 010074P000-1447A-095<br>ASHLEY NARCISSE<br>ADDRESS INTENTIONALLY OMITTED |
| 010216P000-1447A-095<br>ASHLEY PALMER<br>ADDRESS INTENTIONALLY OMITTED | 001824P000-1447A-095<br>ASHLEY PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 001916P000-1447A-095<br>ASHLEY REINAT<br>ADDRESS INTENTIONALLY OMITTED | 010491P000-1447A-095<br>ASHLEY REXSES<br>ADDRESS INTENTIONALLY OMITTED |
| 001932P000-1447A-095<br>ASHLEY RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 003542P000-1447A-095<br>ASHLEY ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 010600P000-1447A-095<br>ASHLEY ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 002169P000-1447A-095<br>ASHLEY THOMPSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002175P000-1447A-095<br>ASHLEY THRUSH<br>ADDRESS INTENTIONALLY OMITTED | 011088P000-1447A-095<br>ASHLEY TURBAY<br>ADDRESS INTENTIONALLY OMITTED | 002214P000-1447A-095<br>ASHLEY VAUGHN<br>ADDRESS INTENTIONALLY OMITTED | 007585P000-1447A-095<br>ASHLEY VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005627P000-1447A-095<br>ASHLIE GRAY<br>ADDRESS INTENTIONALLY OMITTED | 007063P000-1447A-095<br>ASHLY TRAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 000463P000-1447A-095<br>ASHONDE D LAIDLAW<br>ADDRESS INTENTIONALLY OMITTED | 001102P000-1447A-095<br>ASHTON COX<br>ADDRESS INTENTIONALLY OMITTED |
| 000542P000-1447A-095<br>ASHTON DAY<br>ADDRESS INTENTIONALLY OMITTED | 000926P000-1447A-095<br>ASIA BELTRAN-FIELDS<br>ADDRESS INTENTIONALLY OMITTED | 007273P000-1447A-095<br>ASIA BROADUS<br>ADDRESS INTENTIONALLY OMITTED | 002748P000-1447A-095<br>ASIA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

004599P000-1447A-095
ASIA MARTIN
ADDRESS INTENTIONALLY OMITTED

005698P000-1447A-095
ASIA PANTON
ADDRESS INTENTIONALLY OMITTED

005550P000-1447A-095
ASIA REID
ADDRESS INTENTIONALLY OMITTED

006009P000-1447A-095
ASIA THOMPSON
ADDRESS INTENTIONALLY OMITTED

004679P000-1447A-095
ASMERI MIX
ADDRESS INTENTIONALLY OMITTED

006630P000-1447A-095
ASPEN MARKETING
3787 MOMENTUM PL
CHICAGO IL 60689-5337

012455P000-1447A-095
ASSA ABLOY ENTRANCE SYSTEMS US INC
AKA DCI DOOR CONTROL
PO BOX 827375
PHILADELPHIA PA 19182

310433P000-1447A-095
ASSEMBLY UNLIMITED, INC
1303 COLUMBIA DR
STE 205
RICHARDSON TX 75081

004121P000-1447A-095
ASTRID FIGUEROA
ADDRESS INTENTIONALLY OMITTED

000113P000-1447A-095
AT AND T
PO BOX 105414
ATLANTA GA 30348-5414

006420P000-1447A-095
AT AND T
725 W PEACHTREE ST NW
ATLANTA GA 30308

006419P000-1447A-095
AT AND T - 105262
208 SOUTH AKARD ST
DALLAS TX 75202

006418P000-1447A-095
AT AND T - 5014
208 S AKARD ST
DALLAS TX 75202

000111P000-1447A-095
AT AND T 105262
PO BOX 105262
ATLANTA GA 30348-5262

000112P000-1447A-095
AT AND T 105503
P O BOX 105503
ATLANTA GA 30348-5503

000110P000-1447A-095
AT AND T 5014
P O BOX 5014
CAROL STREAM IL 60197-5014

012479P000-1447A-095
AT AND T CORP
AT AND T SVCS INC
KAREN A CAVAGNARO
ONE AT&T WAY ROOM 3A104
BEDMINSTER NJ 07921

000115P000-1447A-095
AT AND T MOBILITY
P O BOX 536216
ATLANTA GA 30353-6216

000114P000-1447A-095
AT AND T MOBILITY 6463
P O BOX 6463
CAROL STREAM IL 60197-6463

006421P000-1447A-095
AT AND T MOBILITY 6463
16 N STATE ST
CHICAGO IL 60602

310434P000-1447A-095
AT HOME FLOORS INC
621 MISSIURI AVE N
LARGO FL 33770

003369P000-1447A-095
ATAYA BUSTILLOS
ADDRESS INTENTIONALLY OMITTED

009191P000-1447A-095
ATAYA HARRISON
ADDRESS INTENTIONALLY OMITTED

005084P000-1447A-095
ATHENA SANTIAGO
ADDRESS INTENTIONALLY OMITTED

002838P000-1447A-095
ATHENA SHEARIN
ADDRESS INTENTIONALLY OMITTED

012192P000-1447A-095
ATIS ELEVATOR INSPECTIONS LLC
1976 INNERBELT BUSINESS CTR DR
ST. LOUIS MO 63114

000109P000-1447A-095
ATMOS ENERGY
PO BOX 790311
ST. LOUIS MO 63101

006417P000-1447A-095
ATMOS ENERGY
5430 LYNDON B JOHNSON FWY
DALLAS TX 75230

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 012464P000-1447A-095<br>ATMOS ENERGY CORP<br>BANKRUPTCY GROUP<br>VELINDA L HUNTER<br>PO BOX 650205<br>DALLAS TX 75265-0205 | 012218P000-1447A-095<br>ATO CORP<br>13010 RIDGELINE BLVD APT 3109<br>CEDAR PARK TX 78613 | 006367P000-1447A-095<br>ATO TECHNOLOGIES LLC<br>881 BAISLEY TRL<br>THE VILLAGES FL 32162 | 000363P000-1447A-095<br>ATTORNEY GENERALS OFFICE<br>CONSUMER PROTECTION DIVISION<br>PO BOX 22947<br>JACKSON MS 39225-2947 |
| 005694P000-1447A-095<br>AUBRA MOFFETT<br>ADDRESS INTENTIONALLY OMITTED | 006996P000-1447A-095<br>AUBREE BOYER<br>ADDRESS INTENTIONALLY OMITTED | 009592P000-1447A-095<br>AUBREY LAVIGNE<br>ADDRESS INTENTIONALLY OMITTED | 005457P000-1447A-095<br>AUBRY BOYDSTONE<br>ADDRESS INTENTIONALLY OMITTED |
| 010264P000-1447A-095<br>AUDRA PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 003767P000-1447A-095<br>AUDREY BENITEZ<br>ADDRESS INTENTIONALLY OMITTED | 008429P000-1447A-095<br>AUDREY COLE<br>ADDRESS INTENTIONALLY OMITTED | 004006P000-1447A-095<br>AUDREY K DE MELLO E SILVA<br>ADDRESS INTENTIONALLY OMITTED |
| 006011P000-1447A-095<br>AUDREY L TOLIVER<br>ADDRESS INTENTIONALLY OMITTED | 009397P000-1447A-095<br>AUGUSTIN JOACHIM<br>ADDRESS INTENTIONALLY OMITTED | 000746P000-1447A-095<br>AUGUSTINE CARDOZA<br>ADDRESS INTENTIONALLY OMITTED | 000116P000-1447A-095<br>AUSTELL GAS SYSTEM<br>2838 JOE JERKINS BLVD<br>AUSTELL GA 30106 |
| 000829P000-1447A-095<br>AUSTIN ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 002088P000-1447A-095<br>AUSTIN B SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003881P000-1447A-095<br>AUSTIN CARLISLE<br>ADDRESS INTENTIONALLY OMITTED | 001198P000-1447A-095<br>AUSTIN EDWARDS<br>ADDRESS INTENTIONALLY OMITTED |
| 008727P000-1447A-095<br>AUSTIN ELLIOTT<br>ADDRESS INTENTIONALLY OMITTED | 001260P000-1447A-095<br>AUSTIN FOREST<br>ADDRESS INTENTIONALLY OMITTED | 000752P000-1447A-095<br>AUSTIN GAMBER<br>ADDRESS INTENTIONALLY OMITTED | 002405P000-1447A-095<br>AUSTIN HOFFMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003419P000-1447A-095<br>AUSTIN J FORBES<br>ADDRESS INTENTIONALLY OMITTED | 007604P000-1447A-095<br>AUSTIN MESA<br>ADDRESS INTENTIONALLY OMITTED | 006263P000-1447A-095<br>AUSTIN RENAISSANCE LIMITED<br>433 NORTH CAMDEN DR<br>STE 1177<br>BEVERLY HILLS CA 90210 | 002142P000-1447A-095<br>AUSTIN SYVERTSON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

000539P000-1447A-095
AUTUMN DAUGHERTY
ADDRESS INTENTIONALLY OMITTED

005963P000-1447A-095
AUTUMN RAMIREZ
ADDRESS INTENTIONALLY OMITTED

004995P000-1447A-095
AUTUMN RIZZO
ADDRESS INTENTIONALLY OMITTED

002276P000-1447A-095
AUTUMN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007389P000-1447A-095
AUTUMN WILSON
ADDRESS INTENTIONALLY OMITTED

069948P000-1447A-095
AVA SODERGREN
ADDRESS INTENTIONALLY OMITTED

011943P000-1447A-095
AVANOO
540 HOWARD ST
SAN FRANCISCO CA 94105

003804P000-1447A-095
AVERY BOLTON
ADDRESS INTENTIONALLY OMITTED

002708P000-1447A-095
AVERY DACE
ADDRESS INTENTIONALLY OMITTED

003800P000-1447A-095
AVIS L BOETIUS
ADDRESS INTENTIONALLY OMITTED

005663P000-1447A-095
AVON CARROLL
ADDRESS INTENTIONALLY OMITTED

007089P000-1447A-095
AVREE CALDWELL
ADDRESS INTENTIONALLY OMITTED

009650P000-1447A-095
AVRIL LLOYD
ADDRESS INTENTIONALLY OMITTED

001626P000-1447A-095
AWET MARAC
ADDRESS INTENTIONALLY OMITTED

008164P000-1447A-095
AXEL J BROWN
ADDRESS INTENTIONALLY OMITTED

010990P000-1447A-095
AXEL TAYLOR
ADDRESS INTENTIONALLY OMITTED

011351P000-1447A-095
AXIS CAPITAL, INC
GENERAL COUNSEL BANKRUPTCY
BERMUDA 92 PITTS BAY RD
AXIS HOUSE
PEMBROKE  HM 08
BERMUDA

006368P000-1447A-095
AXIS SATELLITE LLC
AKA AXIS SATELLITE & HOME THEATER
DANIEL P LUCIER
5790 ENTERPRISE PKWY
FORT MYERS FL 33905

008069P000-1447A-095
AXISA BIDDY
ADDRESS INTENTIONALLY OMITTED

007121P000-1447A-095
AYAH HASAN
ADDRESS INTENTIONALLY OMITTED

009467P000-1447A-095
AYAH KARAIN
ADDRESS INTENTIONALLY OMITTED

003562P000-1447A-095
AYAH SHAHBANDER
ADDRESS INTENTIONALLY OMITTED

007335P000-1447A-095
AYANA PEARSALL
ADDRESS INTENTIONALLY OMITTED

007334P000-1447A-095
AYLEEN SIMON
ADDRESS INTENTIONALLY OMITTED

010115P000-1447A-095
AYLIN NOA
ADDRESS INTENTIONALLY OMITTED

010560P000-1447A-095
AYLIN ROJAS
ADDRESS INTENTIONALLY OMITTED

005409P000-1447A-095
AYLWYN YOUNG
ADDRESS INTENTIONALLY OMITTED

006287P000-1447A-095
AZ FED LOAN INT ASSESSMENT
ARIZONA DEPT OF EDUCATION ASSESMENT SECTION
1535 W JEFFERSON BIN6
PHOENIX AZ 85007

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006461P000-1447A-095<br>AZ- CITY OF PHOENIX<br>KIMBERLY JOSEPH<br>251 WEST WASHINGTON ST<br>PHOENIX AZ 85003 | 012030P000-1447A-095<br>AZ- DEPT OF REVENUE<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL<br>MARK STEINKE<br>CO TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE STE 100<br>PHOENIX AZ 85004 | 310505P000-1447A-095<br>AZ- DEPT OF REVENUE<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL<br>LORRAINE AVERITT<br>1600 W MONROE 7TH FLOOR<br>2005 N CENTRAL AVE STE 100<br>PHOENIX AZ 85004 | 310509P000-1447A-095<br>AZ- DEPT OF REVENUE<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL<br>TAX BANKRUPTCY AND COLLECTION SCT<br>LORRAINE AVERITT<br>2005 N CENTRAL AVE STE 100<br>PHOENIX AZ 85004 |
| 011743P000-1447A-095<br>AZ- MARICOPA COUNTY TREASURER<br>PETER MUTHIG<br>225 W MADISON ST<br>PHOENIX AZ 85003 | 001886P000-1447A-095<br>AZALEA PYATT<br>ADDRESS INTENTIONALLY OMITTED | 006631P000-1447A-095<br>AZAR SVC<br>2386 CLOWER ST STE 201-C<br>SNELLVILLE GA 30078 | 009186P000-1447A-095<br>AZIA HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 009662P000-1447A-095<br>AZIZ LOKHANDWALA<br>ADDRESS INTENTIONALLY OMITTED | 002823P000-1447A-095<br>AZRA RIZVANOVIC<br>ADDRESS INTENTIONALLY OMITTED | 001625P000-1447A-095<br>B'NAI MANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 012222P000-1447A-095<br>B-FIT HEALTH CLUB LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 006369P000-1447A-095<br>BACKFLOW INSPECTION AND REPAIR INC<br>1533 SW 1 WAY F-15<br>DEERFIELD BEACH FL 33441 | 006331P000-1447A-095<br>BAILEY COVE LLC<br>CHASE COMMERCIAL REAL ESTATE SVC<br>PO BOX 18153<br>HUNTSVILLE AL 35804 | 006187P000-1447A-095<br>BAILEY COVE LLC BAILEY COVE SHOPPING CENTER<br>CHASE COMMERCIAL REAL ESTATE SVC INC<br>PO BOX 18153<br>HUNTSVILLE AL 35804 | 006422P000-1447A-095<br>BAILEY COVE, LLC<br>CHASE COMMERCIAL REAL ESTATE SVC<br>7900 BAILEY COVE RD SE<br>HUNTSVILLE AL 35802 |
| 008911P000-1447A-095<br>BAILEY GALVAN<br>ADDRESS INTENTIONALLY OMITTED | 004999P000-1447A-095<br>BAILEY ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 000702P000-1447A-095<br>BAILEY STORCK<br>ADDRESS INTENTIONALLY OMITTED | 002266P000-1447A-095<br>BAILEY WHITE<br>ADDRESS INTENTIONALLY OMITTED |
| 006632P000-1447A-095<br>BAJO CUVA COHEN AND TURKEL PA<br>KENNETH TURKEL/ANTHONY SEVERINO<br>100 NORTH TAMPA ST STE 1900<br>TAMPA FL 33602 | 310421P000-1447A-095<br>BAJO CUVA COHEN AND TURKEL PA<br>100 N TAMPA ST #1900<br>TAMPA FL 33602 | 007882P000-1447A-095<br>BALAKRISHNA ANUMOLU<br>ADDRESS INTENTIONALLY OMITTED | 012219P000-1447A-095<br>BALLESTER-BERMUDEZ BEATRIZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001589P000-1447A-095<br>BALMIRO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 004929P000-1447A-095<br>BALTAZAR RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 011868P000-1447A-095<br>BALTIMORE CITY COUNTY MD<br>MARILYN BENTLEY<br>CLERK OF COURT<br>CIRCUIT COURT FOR BALTIMORE CITY<br>111 NORTH CALVERT ST ROOM 412<br>BALTIMORE MD 21202 | 011779P000-1447A-095<br>BALTIMORE COUNTY MD<br>JOHN OLSZEWSKI JR<br>COUNTY EXECUTIVE<br>400 WASHINGTON AVE<br>ROOM 150<br>TOWSON MD 21204 |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 011867P000-1447A-095<br>BALTIMORE COUNTY MD<br>JULIE L ENSOR<br>CLERK<br>401 BOSLEY AVE<br>2ND FLOOR<br>TOWSON MD 21204 | 012066P000-1447A-095<br>BALTIMORE COUNTY MD<br>OFFICE BUDGET AND FINANCE<br>400 WASHINGTON AVE ROOM 152<br>TOWSON MD 21204-4665 | 012457P000-1447A-095<br>BALTIMORE GAS AND ELECTRIC CO<br>GAIL BUSH<br>PO BOX 1475<br>BALTIMORE MD 21201 | 000040P000-1447A-095<br>BANK OF AMERICA<br>MICHAEL R FORTIN<br>SR. VP; RELATIONSHIP MANAGER<br>MAILCODE: FL68120901<br>401 E LAS OLAS BLVD 9TH FLOOR<br>FORT LAUDERDALE FL 33301 |
| 012193P000-1447A-095<br>BANK OF AMERICA<br>PO BOX 15220<br>WILMINGTON DE 19886-5220 | 012446P000-1447A-095<br>BANK OF AMERICA NA<br>BRYAN CAVE LEIGHTON PAISNER LLP<br>KYLE S HIRSCH<br>TWO NORTH CENTRAL AVENUE SUITE 2100<br>PHOENIX AZ 85004 | 010189P000-1447A-095<br>BARBARA A OUELLETTE<br>ADDRESS INTENTIONALLY OMITTED | 003678P000-1447A-095<br>BARBARA ANGEL CONTRERAS<br>ADDRESS INTENTIONALLY OMITTED |
| 010408P000-1447A-095<br>BARBARA C PUPO<br>ADDRESS INTENTIONALLY OMITTED | 008257P000-1447A-095<br>BARBARA CALDER<br>ADDRESS INTENTIONALLY OMITTED | 003435P000-1447A-095<br>BARBARA E HANDLEY<br>ADDRESS INTENTIONALLY OMITTED | 008746P000-1447A-095<br>BARBARA ERNST<br>ADDRESS INTENTIONALLY OMITTED |
| 008901P000-1447A-095<br>BARBARA GAINES<br>ADDRESS INTENTIONALLY OMITTED | 003427P000-1447A-095<br>BARBARA GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 009088P000-1447A-095<br>BARBARA GRAYSON<br>ADDRESS INTENTIONALLY OMITTED | 003917P000-1447A-095<br>BARBARA J CHESSMAN-FOOTE<br>ADDRESS INTENTIONALLY OMITTED |
| 000770P000-1447A-095<br>BARBARA J MEADOWS<br>ADDRESS INTENTIONALLY OMITTED | 012532P000-1447A-095<br>BARBARA J SWARTZ<br>1584 MONARCH DR<br>VENICE FL 34293 | 005752P000-1447A-095<br>BARBARA L MOORE<br>ADDRESS INTENTIONALLY OMITTED | 009692P000-1447A-095<br>BARBARA LOVE<br>ADDRESS INTENTIONALLY OMITTED |
| 009757P000-1447A-095<br>BARBARA MARCHIONY<br>ADDRESS INTENTIONALLY OMITTED | 010344P000-1447A-095<br>BARBARA PIERCE<br>ADDRESS INTENTIONALLY OMITTED | 000685P000-1447A-095<br>BARBARA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010328P000-1447A-095<br>BARBARA S PESTORIUS<br>ADDRESS INTENTIONALLY OMITTED |
| 010845P000-1447A-095<br>BARBARA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 011120P000-1447A-095<br>BARBARA VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 002488P000-1447A-095<br>BARBARA WOODS<br>ADDRESS INTENTIONALLY OMITTED | 011308P000-1447A-095<br>BARBARA WOODWARD<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

009521P000-1447A-095
BARBIE LAN
ADDRESS INTENTIONALLY OMITTED

003997P000-1447A-095
BARBIE S DAVIS
ADDRESS INTENTIONALLY OMITTED

011109P000-1447A-095
BARBIE VALDES
ADDRESS INTENTIONALLY OMITTED

007870P000-1447A-095
BARBRA ANDREW
ADDRESS INTENTIONALLY OMITTED

011236P000-1447A-095
BARRHONDA WHITE
ADDRESS INTENTIONALLY OMITTED

008613P000-1447A-095
BARRY DODD
ADDRESS INTENTIONALLY OMITTED

010802P000-1447A-095
BART SHODA
ADDRESS INTENTIONALLY OMITTED

011221P000-1447A-095
BARTLETT WELLS
ADDRESS INTENTIONALLY OMITTED

002482P000-1447A-095
BASIL WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000869P000-1447A-095
BASSEM ASHOURI
ADDRESS INTENTIONALLY OMITTED

006036P000-1447A-095
BAT-SHEVA YACOBI
ADDRESS INTENTIONALLY OMITTED

008253P000-1447A-095
BAUDILIO CAHUEX
ADDRESS INTENTIONALLY OMITTED

011974P000-1447A-095
BAY ALARM
5130 COMMERCIAL CIR
CONCORD CA 94520

011981P000-1447A-095
BAY ALARM
BAY ALARM CO
5130 COMMERCIAL CIR
CONCORD CA 94520

000062P000-1447A-095
BAY ALARM CO
5130 COMMERCIAL CIR
CONCORD CA 94520

002057P000-1447A-095
BAYARDO E SEQUEIRA
ADDRESS INTENTIONALLY OMITTED

000117P000-1447A-095
BCN TELECOM INC
POBOX 842840
BOSTON MA 02284-2840

006423P000-1447A-095
BCN TELECOM, INC
5000 T-REX AVE
BOCA RATON FL 33431

006398P000-1447A-095
BEACH HOLDING INC
696 NE 125TH ST
NORTH MIAMI FL 33161

006633P000-1447A-095
BEACH HOLDING, INC
PO BOX 611030
NORTH MIAMI FL 33261

011970P000-1447A-095
BEACHSIDE DISTRIBUTION INC
DBA PUREDAILY
9030 W SAHARA AVE
STE 148
LAS VEGAS NV 89117

007857P000-1447A-095
BEATRIZ ALVES HASSLBECK
ADDRESS INTENTIONALLY OMITTED

002995P000-1447A-095
BEATRIZ BALLESTER-BERMUDEZ
ADDRESS INTENTIONALLY OMITTED

012545P000-1447A-095
BEATRIZ BERMUDEZ
13330 SW 9TH TER
MIAMI FL 33184

009715P000-1447A-095
BEATRIZ F MACARENO
ADDRESS INTENTIONALLY OMITTED

002021P000-1447A-095
BEATRIZ SAIZ
ADDRESS INTENTIONALLY OMITTED

008728P000-1447A-095
BECKY ELLIS
ADDRESS INTENTIONALLY OMITTED

009554P000-1447A-095
BECKY KWITOWSKI
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

004184P000-1447A-095
BEISY GARCIA BARQUIN
ADDRESS INTENTIONALLY OMITTED

003857P000-1447A-095
BELINDA CABALLERO
ADDRESS INTENTIONALLY OMITTED

002186P000-1447A-095
BELINDA HENI TONGALEA
ADDRESS INTENTIONALLY OMITTED

005683P000-1447A-095
BELINDA MELVINA JOHNSON
ADDRESS INTENTIONALLY OMITTED

010792P000-1447A-095
BELINDA SHORT
ADDRESS INTENTIONALLY OMITTED

004230P000-1447A-095
BELITZA GONZALEZ
ADDRESS INTENTIONALLY OMITTED

008237P000-1447A-095
BELKYS CABALLERO
ADDRESS INTENTIONALLY OMITTED

010285P000-1447A-095
BELKYS PERDOMO
ADDRESS INTENTIONALLY OMITTED

012483P000-1447A-095
BELLSOUTH TELECOMMUNICATIONS INC
AT AND T SVC INC
KAREN A CAVAGNARO
ONE AT&T WAY ROOM 3A104
BEDMINSTER NJ 07921

008165P000-1447A-095
BEN BROWN
ADDRESS INTENTIONALLY OMITTED

008511P000-1447A-095
BEN CYNAMON
ADDRESS INTENTIONALLY OMITTED

009309P000-1447A-095
BEN JEUDY
ADDRESS INTENTIONALLY OMITTED

010078P000-1447A-095
BEN OFIR
ADDRESS INTENTIONALLY OMITTED

010317P000-1447A-095
BEN PERKINS
ADDRESS INTENTIONALLY OMITTED

011119P000-1447A-095
BENCE M VARGA
ADDRESS INTENTIONALLY OMITTED

008820P000-1447A-095
BENDJY FERTIL
ADDRESS INTENTIONALLY OMITTED

001840P000-1447A-095
BENEDY PETIT
ADDRESS INTENTIONALLY OMITTED

005558P000-1447A-095
BENJAMIN F RYAN
ADDRESS INTENTIONALLY OMITTED

008888P000-1447A-095
BENJAMIN FRIEDENBERG
ADDRESS INTENTIONALLY OMITTED

004289P000-1447A-095
BENJAMIN HANES
ADDRESS INTENTIONALLY OMITTED

001630P000-1447A-095
BENJAMIN MARKLAND
ADDRESS INTENTIONALLY OMITTED

001749P000-1447A-095
BENJAMIN NEPTUNE
ADDRESS INTENTIONALLY OMITTED

011405P000-1447A-095
BENJAMIN RAMOS
ADDRESS INTENTIONALLY OMITTED

007540P000-1447A-095
BENJAMIN RIVERA
ADDRESS INTENTIONALLY OMITTED

006929P000-1447A-095
BENJAMIN ROBINSON
ADDRESS INTENTIONALLY OMITTED

010674P000-1447A-095
BENJAMIN SAMP
ADDRESS INTENTIONALLY OMITTED

002071P000-1447A-095
BENJAMIN SILVA
ADDRESS INTENTIONALLY OMITTED

011101P000-1447A-095
BENJAMIN UNDERHILL
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021  03:44:57 PM

002277P000-1447A-095
BENJAMIN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

011318P000-1447A-095
BENJAMIN YALOWITZ
ADDRESS INTENTIONALLY OMITTED

002380P000-1447A-095
BENJAMYN FAIR
ADDRESS INTENTIONALLY OMITTED

000646P000-1447A-095
BENJIMAN MOULINET
ADDRESS INTENTIONALLY OMITTED

006044P000-1447A-095
BENNIE BALDWIN
ADDRESS INTENTIONALLY OMITTED

006370P000-1447A-095
BENSONS HEATING AND AIR CONDITIONING
5402 TOWER RD
TALLAHASSEE FL 02303

006424P000-1447A-095
BENSONS HEATING AND AIR CONDITIONING
5402 TOWER RD
TALLAHASSEE FL 32303

010894P000-1447A-095
BERENICE SOTO
ADDRESS INTENTIONALLY OMITTED

003702P000-1447A-095
BERLINE AUGUSTIN
ADDRESS INTENTIONALLY OMITTED

009382P000-1447A-095
BERLINE JEAN
ADDRESS INTENTIONALLY OMITTED

007908P000-1447A-095
BERNADETTE ARNECKE
ADDRESS INTENTIONALLY OMITTED

008019P000-1447A-095
BERNADETTE BEDGOOD
ADDRESS INTENTIONALLY OMITTED

010713P000-1447A-095
BERNADETTE SANTIAGO
ADDRESS INTENTIONALLY OMITTED

004238P000-1447A-095
BERNARD GORELICK
ADDRESS INTENTIONALLY OMITTED

004753P000-1447A-095
BERNETTE NELMS-HOLLIS
ADDRESS INTENTIONALLY OMITTED

003661P000-1447A-095
BERNICE ALOMAR
ADDRESS INTENTIONALLY OMITTED

007611P000-1447A-095
BERNICE ASIEDU-WRIGHT
ADDRESS INTENTIONALLY OMITTED

004876P000-1447A-095
BERNICE PIERRE
ADDRESS INTENTIONALLY OMITTED

009961P000-1447A-095
BERT A MITCHELL
ADDRESS INTENTIONALLY OMITTED

011036P000-1447A-095
BERTHA TOLEDO
ADDRESS INTENTIONALLY OMITTED

012194P000-1447A-095
BEST LOCKSMITH TX
1441 COLT RD STE #B
PIANO TX 75075

006894P000-1447A-095
BEST MECHANICAL INC
6207 HARFORD RD
BALTIMORE MD 21214

008784P000-1447A-095
BETH FELBAB
ADDRESS INTENTIONALLY OMITTED

004793P000-1447A-095
BETH M ORLOWSKI
ADDRESS INTENTIONALLY OMITTED

006170P000-1447A-095
BETHANY 16TH LLC
RED MOUNTAIN GROUP INC
LEASE ADMINISTRATION
1234 EAST 17TH ST
SANTA ANA CA 92701

003888P000-1447A-095
BETHANY CARTER
ADDRESS INTENTIONALLY OMITTED

006634P000-1447A-095
BETHANY CORE, LLC
4771 N 20TH ST
STE B22
PHOENIX AZ 85016

003132P000-1447A-095
BETHANY D METCALF
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 009284P000-1447A-095<br>BETHANY HODGES<br>ADDRESS INTENTIONALLY OMITTED | 008825P000-1447A-095<br>BETHZAIDA FIGUERAS-MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 008145P000-1447A-095<br>BETIANA BRAVO<br>ADDRESS INTENTIONALLY OMITTED | 006889P000-1447A-095<br>BETROS PLUMBING CONTRCTORS INC<br>MELONI J ELKINS<br>5215 HIGHWAY AVE - STE 102<br>JACKSONVILLE FL 32254 |
| 004759P000-1447A-095<br>BETSAIDA NICHOLAS<br>ADDRESS INTENTIONALLY OMITTED | 008116P000-1447A-095<br>BETSY BORKIEWICZ<br>ADDRESS INTENTIONALLY OMITTED | 009430P000-1447A-095<br>BETSY JONES<br>ADDRESS INTENTIONALLY OMITTED | 009909P000-1447A-095<br>BETTCHIBEN MENESES<br>ADDRESS INTENTIONALLY OMITTED |
| 011511P000-1447A-095<br>BETTY ARNOLD<br>ADDRESS INTENTIONALLY OMITTED | 008684P000-1447A-095<br>BETTY DULL<br>ADDRESS INTENTIONALLY OMITTED | 010050P000-1447A-095<br>BETTY MUNIZ<br>ADDRESS INTENTIONALLY OMITTED | 010529P000-1447A-095<br>BETZY RIVERA<br>ADDRESS INTENTIONALLY OMITTED |
| 008418P000-1447A-095<br>BEVERLY COFFEY<br>ADDRESS INTENTIONALLY OMITTED | 009338P000-1447A-095<br>BEVERLY IMAR<br>ADDRESS INTENTIONALLY OMITTED | 003476P000-1447A-095<br>BEVERLY K LENNEN<br>ADDRESS INTENTIONALLY OMITTED | 009503P000-1447A-095<br>BEVERLY KING<br>ADDRESS INTENTIONALLY OMITTED |
| 004523P000-1447A-095<br>BEVERLY LITTLES<br>ADDRESS INTENTIONALLY OMITTED | 002932P000-1447A-095<br>BEVERLY OCHS<br>ADDRESS INTENTIONALLY OMITTED | 310493P000-1447A-095<br>BGC CREDIT OPPORTUNITIES FUND LTD<br>BGC LENDERS AND LENDERS REP<br>225 W WASHINGTON ST<br>9TH FLOOR<br>CHICAGO IL 60606 | 012053P000-1447A-095<br>BGC LENDER AND LENDERS REP<br>CORTLAND CAPITAL MARKET SVC LLC<br>AS COLLATERAL AGENT  ALTER DOMUS US LLC<br>225 W WASHINGTON ST 9TH FLOOR<br>CHICAGO IL 60606 |
| 000118P000-1447A-095<br>BGE<br>P O BOX 13070<br>PHILADELPHIA PA 19101-3070 | 006425P000-1447A-095<br>BGE<br>100 CONSTELLATION WAY<br>BALTIMORE MD 21202 | 007318P000-1447A-095<br>BIAGINO PAPARELLA<br>ADDRESS INTENTIONALLY OMITTED | 007437P000-1447A-095<br>BIANCA ABELLO<br>ADDRESS INTENTIONALLY OMITTED |
| 003985P000-1447A-095<br>BIANCA DACOSTA<br>ADDRESS INTENTIONALLY OMITTED | 007444P000-1447A-095<br>BIANCA MCCRARY<br>ADDRESS INTENTIONALLY OMITTED | 010004P000-1447A-095<br>BIANCA MORAN<br>ADDRESS INTENTIONALLY OMITTED | 004909P000-1447A-095<br>BIANCA PROCTER<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002830P000-1447A-095<br>BIBY SALDIVAR<br>ADDRESS INTENTIONALLY OMITTED | 006066P000-1447A-095<br>BIENVENIDO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 006426P000-1447A-095<br>BIG BLUE BUG SOLUTIONS<br>1525 SMITH ST<br>NORTH PROVIDENC RI 02911 | 012168P000-1447A-095<br>BIG BLUE BUG SOLUTIONS<br>PO BOX 72763<br>PROVIDENCE RI 02907-0763 |
| 006635P000-1447A-095<br>BILL FENWICK PLUMBING, INC<br>11623 COLUMBIA PK DR E<br>JACKSONVILLE FL 32258 | 011033P000-1447A-095<br>BILL TOBIN<br>ADDRESS INTENTIONALLY OMITTED | 002794P000-1447A-095<br>BILLY RAY NEAL<br>ADDRESS INTENTIONALLY OMITTED | 006005P000-1447A-095<br>BILLY TERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 310435P000-1447A-095<br>BINARY STREAM SOFTWARE INC<br>8007300 EDMONDS ST<br>BURNABY BC V3N 0G8<br>CANADA | 006265P000-1447A-095<br>BINDOR KILLIAN LLC<br>HORIZON PROPERTIES<br>18610 NW 87TH ST<br>STE 204<br>MIAMI FL 33015 | 012480P000-1447A-095<br>BINDOR KILLIAN LLC<br>SETH BENES<br>2611 HOLLYWOOD BLVD<br>HOLLYWOOD FL 33020 | 005549P000-1447A-095<br>BIONCA E REESE<br>ADDRESS INTENTIONALLY OMITTED |
| 000119P000-1447A-095<br>BIRCH COMMUNICATIONS<br>PO BOX 791371<br>BALTIMORE MD 21279-1371 | 006427P000-1447A-095<br>BIRCH COMMUNICATIONS<br>115 GTWY DR<br>MACON GA 31210 | 310492P000-1447A-095<br>BIRCH GROVE CREDIT STRATGIES MASTER FUND<br>BGC LENDER AND LENDERS REP<br>225 W WASHINGTON ST<br>9TH FLOOR<br>CHICAGO IL 60606 | 310494P000-1447A-095<br>BIRCH GROVE PRIVATE CREDIT MASTER FUND LP<br>BGC LENDER AND LENDERS REP<br>225 W WASHINGTON ST<br>9TH FLOOR<br>CHICAGO IL 60606 |
| 004071P000-1447A-095<br>BITA EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 006880P000-1447A-095<br>BLAIR MOR<br>435 NW 11TH ST<br>BOCA RATON FL 33423 | 001420P000-1447A-095<br>BLAIRE HIRT<br>ADDRESS INTENTIONALLY OMITTED | 002528P000-1447A-095<br>BLAKE A KIRSCHENMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008160P000-1447A-095<br>BLAKE BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 008161P000-1447A-095<br>BLAKE BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 005724P000-1447A-095<br>BLAKE DINSMORE<br>ADDRESS INTENTIONALLY OMITTED | 004328P000-1447A-095<br>BLAKE HERRICK<br>ADDRESS INTENTIONALLY OMITTED |
| 001425P000-1447A-095<br>BLAKE HOLLEY<br>ADDRESS INTENTIONALLY OMITTED | 004631P000-1447A-095<br>BLAKE MCLEOD<br>ADDRESS INTENTIONALLY OMITTED | 011201P000-1447A-095<br>BLAKE WARRILOW<br>ADDRESS INTENTIONALLY OMITTED | 006035P000-1447A-095<br>BLAKE WYNTER<br>ADDRESS INTENTIONALLY OMITTED |

005850P000-1447A-095
BLANCA ELIAS
ADDRESS INTENTIONALLY OMITTED

004167P000-1447A-095
BLANCA FULLER
ADDRESS INTENTIONALLY OMITTED

009395P000-1447A-095
BLANCA L JIRON
ADDRESS INTENTIONALLY OMITTED

012040P000-1447A-095
BLANKROME
VICTORIA A GUILFOYLE
JOSE F BIBILONI
1201 N MARKET ST
STE 800
WILMINGTON DE 19801

012041P000-1447A-095
BLANKROME
SAMUEL H BECKER
ONE LOGAN SQUARE
130 NORTH 18TH STREET
PHILADELPHIA PA 19103

005376P000-1447A-095
BLAYNE WHITT
ADDRESS INTENTIONALLY OMITTED

006215P000-1447A-095
BLDG-ICS OLNEY LLC
WHARTON REALTY GROUP INC
MARK MASSRY
8 INDUSTRIAL WAY EAST 2ND FLOOR
EATONTOWN NJ 07724

000102P000-1447A-095
BLDGICS OLNEY LLC
8 INDUSTRIAL WAY EAST SECOND FLOOR
EASTONTOWN NJ 07724

012507P000-1447A-095
BLDGICS OLNEY LLC
LAW OFFICES OF KENNETH L BAUM LLC
KENNETH L BAUM
167 MAIN ST
HACKENSACK NJ 07601

006636P000-1447A-095
BLDGICS OLNEY, LLC
8 INDUSTRIAL WAY EAST 2ND FL
EATONTOWN NJ 07724

000120P000-1447A-095
BLUE STREAM
PO BOX 660932
DALLAS TX 75266-0932

006428P000-1447A-095
BLUE STREAM
12409 NW 35TH ST
CORAL SPRINGS FL 33065

011908P000-1447A-095
BLUMIN HIGHPOINT LTD
TWO LINCOLN CENTRE
5420 LBJ FREEWAY STE 1200
DALLAS TX 75248

012046P000-1447A-095
BLUMIN HIGHPOINT LTD
WESTERBURG AND THORNTON PC
STEVEN THORNTON
10440 N CENTRAL EXPY SUITE 800
DALLAS TX 75231

006802P000-1447A-095
BLUMIN-HIGHPOINT LTD
DAVID & GOODMAN
CLINTON J. DAVID
TWO LINCOLN CENTRE
5420 LBJ FREEWAY STE 1200
DALLAS TX 75248

006637P000-1447A-095
BLUMINHIGHPOINT, LTD
17000 DALLAS PKWY
STE #123
DALLAS TX 75248

003515P000-1447A-095
BOBBIE NOVAK
ADDRESS INTENTIONALLY OMITTED

003781P000-1447A-095
BOBBY BEVERIDGE
ADDRESS INTENTIONALLY OMITTED

000121P000-1447A-095
BOCC
PO BOX 342456
TAMPA FL 33694-2456

009656P000-1447A-095
BONI LOCKE
ADDRESS INTENTIONALLY OMITTED

008500P000-1447A-095
BONNIE CURRAN
ADDRESS INTENTIONALLY OMITTED

006103P000-1447A-095
BONNIE K SLOOPE
ADDRESS INTENTIONALLY OMITTED

000608P000-1447A-095
BONNIE KETRING
ADDRESS INTENTIONALLY OMITTED

010041P000-1447A-095
BONNIE MOTLOW
ADDRESS INTENTIONALLY OMITTED

009561P000-1447A-095
BOREAL LEON
ADDRESS INTENTIONALLY OMITTED

006638P000-1447A-095
BOYETTS RAYNE WATER CONDITIONING
38 E 5TH AVE
MESA AZ 85210

006399P000-1447A-095
BOYNTON BEACH MALL LLC
180 EAST BROAD ST
COLUMBUS OH 43215

006639P000-1447A-095
BOYNTON-JCP ASSOCIATES LTD
4092 PAYSPHERE CIR
CHICAGO IL 60674

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002961P000-1447A-095<br>BRAD BAIER<br>ADDRESS INTENTIONALLY OMITTED | 000613P000-1447A-095<br>BRADLEY KORMAN<br>ADDRESS INTENTIONALLY OMITTED | 001558P000-1447A-095<br>BRADLEY S LEGGETT<br>ADDRESS INTENTIONALLY OMITTED | 010769P000-1447A-095<br>BRADLEY SERRANO<br>ADDRESS INTENTIONALLY OMITTED |
| 002059P000-1447A-095<br>BRADLEY SHAW<br>ADDRESS INTENTIONALLY OMITTED | 002467P000-1447A-095<br>BRADLEY TANSKY<br>ADDRESS INTENTIONALLY OMITTED | 002743P000-1447A-095<br>BRADON HUNT<br>ADDRESS INTENTIONALLY OMITTED | 005947P000-1447A-095<br>BRADY NICHOLS<br>ADDRESS INTENTIONALLY OMITTED |
| 009999P000-1447A-095<br>BRANDALY MORA<br>ADDRESS INTENTIONALLY OMITTED | 008689P000-1447A-095<br>BRANDI DUNLOP<br>ADDRESS INTENTIONALLY OMITTED | 005742P000-1447A-095<br>BRANDI JONES<br>ADDRESS INTENTIONALLY OMITTED | 005687P000-1447A-095<br>BRANDI LAYTON<br>ADDRESS INTENTIONALLY OMITTED |
| 009624P000-1447A-095<br>BRANDI M LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 002340P000-1447A-095<br>BRANDI N BOSTEDOR<br>ADDRESS INTENTIONALLY OMITTED | 005311P000-1447A-095<br>BRANDI VAQUERO<br>ADDRESS INTENTIONALLY OMITTED | 000911P000-1447A-095<br>BRANDON BATTLE<br>ADDRESS INTENTIONALLY OMITTED |
| 007628P000-1447A-095<br>BRANDON BECKWITH<br>ADDRESS INTENTIONALLY OMITTED | 000928P000-1447A-095<br>BRANDON BENHAYOUN<br>ADDRESS INTENTIONALLY OMITTED | 007050P000-1447A-095<br>BRANDON BEVACQUA<br>ADDRESS INTENTIONALLY OMITTED | 000940P000-1447A-095<br>BRANDON BIKOFF<br>ADDRESS INTENTIONALLY OMITTED |
| 005610P000-1447A-095<br>BRANDON BONO<br>ADDRESS INTENTIONALLY OMITTED | 007025P000-1447A-095<br>BRANDON BORBERG<br>ADDRESS INTENTIONALLY OMITTED | 003276P000-1447A-095<br>BRANDON BRAGG<br>ADDRESS INTENTIONALLY OMITTED | 003855P000-1447A-095<br>BRANDON BUTRY<br>ADDRESS INTENTIONALLY OMITTED |
| 006054P000-1447A-095<br>BRANDON DEMARCO<br>ADDRESS INTENTIONALLY OMITTED | 005488P000-1447A-095<br>BRANDON FEDERICK<br>ADDRESS INTENTIONALLY OMITTED | 003426P000-1447A-095<br>BRANDON GALVEZ<br>ADDRESS INTENTIONALLY OMITTED | 005495P000-1447A-095<br>BRANDON GILLILAND<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

007584P000-1447A-095
BRANDON HIDALGO
ADDRESS INTENTIONALLY OMITTED

007261P000-1447A-095
BRANDON HOFFMAN
ADDRESS INTENTIONALLY OMITTED

005899P000-1447A-095
BRANDON HUDSON
ADDRESS INTENTIONALLY OMITTED

007291P000-1447A-095
BRANDON HUFF
ADDRESS INTENTIONALLY OMITTED

003449P000-1447A-095
BRANDON HUYSER
ADDRESS INTENTIONALLY OMITTED

009343P000-1447A-095
BRANDON INGRAM
ADDRESS INTENTIONALLY OMITTED

007467P000-1447A-095
BRANDON LISI
ADDRESS INTENTIONALLY OMITTED

003278P000-1447A-095
BRANDON LUNSFORD
ADDRESS INTENTIONALLY OMITTED

005884P000-1447A-095
BRANDON M HAMILTON
ADDRESS INTENTIONALLY OMITTED

002577P000-1447A-095
BRANDON MCMULLEN
ADDRESS INTENTIONALLY OMITTED

001907P000-1447A-095
BRANDON REDSTONE
ADDRESS INTENTIONALLY OMITTED

001929P000-1447A-095
BRANDON RILEY
ADDRESS INTENTIONALLY OMITTED

007633P000-1447A-095
BRANDON ROSARIO
ADDRESS INTENTIONALLY OMITTED

002007P000-1447A-095
BRANDON ROYSTER
ADDRESS INTENTIONALLY OMITTED

005159P000-1447A-095
BRANDON SMITH
ADDRESS INTENTIONALLY OMITTED

002112P000-1447A-095
BRANDON SRNSKY
ADDRESS INTENTIONALLY OMITTED

005270P000-1447A-095
BRANDON TORRES
ADDRESS INTENTIONALLY OMITTED

002544P000-1447A-095
BRANDON WATTS
ADDRESS INTENTIONALLY OMITTED

002278P000-1447A-095
BRANDON WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007525P000-1447A-095
BRANDON WILLIAMS
ADDRESS INTENTIONALLY OMITTED

005451P000-1447A-095
BRANDY BEYER
ADDRESS INTENTIONALLY OMITTED

003368P000-1447A-095
BRANDY BURNS
ADDRESS INTENTIONALLY OMITTED

008628P000-1447A-095
BRANDY DIETERLE
ADDRESS INTENTIONALLY OMITTED

000785P000-1447A-095
BRANDY RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

007439P000-1447A-095
BRANE'A BROWN
ADDRESS INTENTIONALLY OMITTED

007936P000-1447A-095
BRANT BAILEY
ADDRESS INTENTIONALLY OMITTED

004528P000-1447A-095
BRAYAN LLERAS
ADDRESS INTENTIONALLY OMITTED

011910P000-1447A-095
BRE RETAIL RESIDUAL MIST
LAKE PLAZA OWNERS LLC
420 LEXINGTON AVE 7TH FLOOR
NEW YORK NY 10170

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

006207P000-1447A-095
BRE RETAIL RESIDUAL MIST LAKE PLAZA OWNER LLC
BRIXMOR PROPERTY GROUP
OFFICE OF GENERAL COUNSEL
420 LEXINGTON AVE 7TH FLOOR
NEW YORK NY 10170

007729P000-1447A-095
BRE THRONE BENEVA VILLAGE SHOPS LLC
JAIME AUSTRICH ESQ
SCHUMACHER LOOP
101 E KENENDY BLVD #2800
TAMPA FL 33602

011893P000-1447A-095
BRE THRONE BENEVA VILLAGE SHOPS LLC
SCHUMACHER LOOP
101 E KENENDY BLVD #2800
TAMPA FL 33602

005624P000-1447A-095
BREANNA FLEMING
ADDRESS INTENTIONALLY OMITTED

004575P000-1447A-095
BREANNA MAISONET
ADDRESS INTENTIONALLY OMITTED

009605P000-1447A-095
BRELYNN LEE
ADDRESS INTENTIONALLY OMITTED

002326P000-1447A-095
BRENDA ALVAREZ
ADDRESS INTENTIONALLY OMITTED

003743P000-1447A-095
BRENDA BARZOLA
ADDRESS INTENTIONALLY OMITTED

008104P000-1447A-095
BRENDA BOLTON
ADDRESS INTENTIONALLY OMITTED

008520P000-1447A-095
BRENDA DANIELS
ADDRESS INTENTIONALLY OMITTED

005407P000-1447A-095
BRENDA E YANEZ MD
ADDRESS INTENTIONALLY OMITTED

008757P000-1447A-095
BRENDA ESTRADA
ADDRESS INTENTIONALLY OMITTED

008775P000-1447A-095
BRENDA FAMUREWA
ADDRESS INTENTIONALLY OMITTED

009029P000-1447A-095
BRENDA GOMEZ-GARCIA
ADDRESS INTENTIONALLY OMITTED

009923P000-1447A-095
BRENDA J MICHELETTI
ADDRESS INTENTIONALLY OMITTED

004859P000-1447A-095
BRENDA LIZ PEREZ
ADDRESS INTENTIONALLY OMITTED

003485P000-1447A-095
BRENDA LUCIO
ADDRESS INTENTIONALLY OMITTED

002773P000-1447A-095
BRENDA LUGO
ADDRESS INTENTIONALLY OMITTED

001509P000-1447A-095
BRENDA M JOSEPH
ADDRESS INTENTIONALLY OMITTED

009813P000-1447A-095
BRENDA MATHIAS
ADDRESS INTENTIONALLY OMITTED

002789P000-1447A-095
BRENDA MORENO
ADDRESS INTENTIONALLY OMITTED

011045P000-1447A-095
BRENDA TOPPINS
ADDRESS INTENTIONALLY OMITTED

004590P000-1447A-095
BRENDAN MARLIN
ADDRESS INTENTIONALLY OMITTED

004921P000-1447A-095
BRENDAN RABIDEAU
ADDRESS INTENTIONALLY OMITTED

000740P000-1447A-095
BRENDEN BECKMANN
ADDRESS INTENTIONALLY OMITTED

007138P000-1447A-095
BRENDEN CHEE
ADDRESS INTENTIONALLY OMITTED

005619P000-1447A-095
BRENDEN DANHOUR
ADDRESS INTENTIONALLY OMITTED

000486P000-1447A-095
BRENDON BACON
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002893P000-1447A-095<br>BRENDON CRAWLEY<br>ADDRESS INTENTIONALLY OMITTED | 004078P000-1447A-095<br>BRENDON ELIE<br>ADDRESS INTENTIONALLY OMITTED | 005659P000-1447A-095<br>BRENDON K BELT<br>ADDRESS INTENTIONALLY OMITTED | 002504P000-1447A-095<br>BRENNAN ANDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003292P000-1447A-095<br>BRENT ALLAR<br>ADDRESS INTENTIONALLY OMITTED | 011552P000-1447A-095<br>BRENT HEILMAN<br>ADDRESS INTENTIONALLY OMITTED | 010051P000-1447A-095<br>BRENT MUNNINGS<br>ADDRESS INTENTIONALLY OMITTED | 002505P000-1447A-095<br>BREONNA BETHLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 002854P000-1447A-095<br>BREONNA THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 000847P000-1447A-095<br>BRETT ANGAROLA<br>ADDRESS INTENTIONALLY OMITTED | 010033P000-1447A-095<br>BRETT MORROW<br>ADDRESS INTENTIONALLY OMITTED | 006640P000-1447A-095<br>BREWER COMMERCIAL SERVICES, LLC<br>1911 W PARKSIDE LN<br>PHOENIX AZ 85027 |
| 004895P000-1447A-095<br>BRI'NESHA POWELL<br>ADDRESS INTENTIONALLY OMITTED | 003915P000-1447A-095<br>BRIA CHIN<br>ADDRESS INTENTIONALLY OMITTED | 003195P000-1447A-095<br>BRIAN A RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010638P000-1447A-095<br>BRIAN A RUIZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000864P000-1447A-095<br>BRIAN ARNOSA<br>ADDRESS INTENTIONALLY OMITTED | 007983P000-1447A-095<br>BRIAN BARRETT<br>ADDRESS INTENTIONALLY OMITTED | 005814P000-1447A-095<br>BRIAN BERGEMAN<br>ADDRESS INTENTIONALLY OMITTED | 008668P000-1447A-095<br>BRIAN C DOUGLAS<br>ADDRESS INTENTIONALLY OMITTED |
| 001385P000-1447A-095<br>BRIAN C HARVEY<br>ADDRESS INTENTIONALLY OMITTED | 008266P000-1447A-095<br>BRIAN CALKINS<br>ADDRESS INTENTIONALLY OMITTED | 008329P000-1447A-095<br>BRIAN CASLOW<br>ADDRESS INTENTIONALLY OMITTED | 008625P000-1447A-095<br>BRIAN DIECKHONER<br>ADDRESS INTENTIONALLY OMITTED |
| 008737P000-1447A-095<br>BRIAN EMERY<br>ADDRESS INTENTIONALLY OMITTED | 008847P000-1447A-095<br>BRIAN FOGELSON<br>ADDRESS INTENTIONALLY OMITTED | 001262P000-1447A-095<br>BRIAN FOYE<br>ADDRESS INTENTIONALLY OMITTED | 012104P000-1447A-095<br>BRIAN GLEASON<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000602P000-1447A-095<br>BRIAN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 009508P000-1447A-095<br>BRIAN KIOKO<br>ADDRESS INTENTIONALLY OMITTED | 003477P000-1447A-095<br>BRIAN LEON<br>ADDRESS INTENTIONALLY OMITTED | 009649P000-1447A-095<br>BRIAN LLANES<br>ADDRESS INTENTIONALLY OMITTED |
| 009671P000-1447A-095<br>BRIAN LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 002924P000-1447A-095<br>BRIAN MASSA<br>ADDRESS INTENTIONALLY OMITTED | 007519P000-1447A-095<br>BRIAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010846P000-1447A-095<br>BRIAN SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 000700P000-1447A-095<br>BRIAN STIRLING<br>ADDRESS INTENTIONALLY OMITTED | 011133P000-1447A-095<br>BRIAN VASSEL<br>ADDRESS INTENTIONALLY OMITTED | 007586P000-1447A-095<br>BRIANA BLANKHORST<br>ADDRESS INTENTIONALLY OMITTED | 007040P000-1447A-095<br>BRIANA JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002455P000-1447A-095<br>BRIANA SHUFF<br>ADDRESS INTENTIONALLY OMITTED | 007118P000-1447A-095<br>BRIANNA AMAYA<br>ADDRESS INTENTIONALLY OMITTED | 001122P000-1447A-095<br>BRIANNA DALENBERG<br>ADDRESS INTENTIONALLY OMITTED | 006937P000-1447A-095<br>BRIANNA GALLEGOS<br>ADDRESS INTENTIONALLY OMITTED |
| 000591P000-1447A-095<br>BRIANNA HOLLOMAN<br>ADDRESS INTENTIONALLY OMITTED | 005686P000-1447A-095<br>BRIANNA JONES<br>ADDRESS INTENTIONALLY OMITTED | 001520P000-1447A-095<br>BRIANNA KARLAN<br>ADDRESS INTENTIONALLY OMITTED | 003532P000-1447A-095<br>BRIANNA RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 011048P000-1447A-095<br>BRIANNA TORRES<br>ADDRESS INTENTIONALLY OMITTED | 005273P000-1447A-095<br>BRIANNA TOTFALUSI<br>ADDRESS INTENTIONALLY OMITTED | 006976P000-1447A-095<br>BRIANNA ZIEGLER<br>ADDRESS INTENTIONALLY OMITTED | 003988P000-1447A-095<br>BRIDGET DALPE<br>ADDRESS INTENTIONALLY OMITTED |
| 003321P000-1447A-095<br>BRIDGETT MOORE<br>ADDRESS INTENTIONALLY OMITTED | 003340P000-1447A-095<br>BRIDGETTE BAI<br>ADDRESS INTENTIONALLY OMITTED | 008035P000-1447A-095<br>BRIDGETTE BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 011437P000-1447A-095<br>BRIDNEY JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 59 of 450                                                                                    05/28/2021  03:44:57 PM

| | | | |
|---|---|---|---|
| 001850P000-1447A-095<br>BRIE PINKETT<br>ADDRESS INTENTIONALLY OMITTED | 004321P000-1447A-095<br>BRIEANNA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 005878P000-1447A-095<br>BRIENNA GRAY<br>ADDRESS INTENTIONALLY OMITTED | 000122P000-1447A-095<br>BRIGHT HOUSE NETWORKS<br>PO BOX 790450<br>ST. LOUIS MO 63179-0450 |
| 006429P000-1447A-095<br>BRIGHT HOUSE NETWORKS<br>5214 W LINEBAUGH AVE<br>TAMPA FL 33624 | 000098P000-1447A-095<br>BRIGHT LIGHT SECURITY SVC LLC<br>3600 STATE RD 7 STE 260<br>MIRAMAR FL 33023 | 010812P000-1447A-095<br>BRIGITHE SILVA<br>ADDRESS INTENTIONALLY OMITTED | 009312P000-1447A-095<br>BRIGITTE HUALLPA<br>ADDRESS INTENTIONALLY OMITTED |
| 009701P000-1447A-095<br>BRIGITTE LU<br>ADDRESS INTENTIONALLY OMITTED | 002491P000-1447A-095<br>BRIGITTE ZEQUEIDA<br>ADDRESS INTENTIONALLY OMITTED | 010721P000-1447A-095<br>BRIGOT SAPP<br>ADDRESS INTENTIONALLY OMITTED | 002462P000-1447A-095<br>BRINT STRAYHON<br>ADDRESS INTENTIONALLY OMITTED |
| 007055P000-1447A-095<br>BRIONA VENNIE<br>ADDRESS INTENTIONALLY OMITTED | 005237P000-1447A-095<br>BRISEIDA TAMAYO<br>ADDRESS INTENTIONALLY OMITTED | 001515P000-1447A-095<br>BRITANI JURKOWSKI<br>ADDRESS INTENTIONALLY OMITTED | 003636P000-1447A-095<br>BRITNEY ACHESON<br>ADDRESS INTENTIONALLY OMITTED |
| 008870P000-1447A-095<br>BRITNEY FRANCIS<br>ADDRESS INTENTIONALLY OMITTED | 001222P000-1447A-095<br>BRITNIE EVANS<br>ADDRESS INTENTIONALLY OMITTED | 007528P000-1447A-095<br>BRITTA GUNNLAUGSSON<br>ADDRESS INTENTIONALLY OMITTED | 007539P000-1447A-095<br>BRITTANI BLANKENSHIP<br>ADDRESS INTENTIONALLY OMITTED |
| 003792P000-1447A-095<br>BRITTANY BLACKSHEAR<br>ADDRESS INTENTIONALLY OMITTED | 005456P000-1447A-095<br>BRITTANY BOSTIC<br>ADDRESS INTENTIONALLY OMITTED | 000505P000-1447A-095<br>BRITTANY BURTSCHER<br>ADDRESS INTENTIONALLY OMITTED | 001064P000-1447A-095<br>BRITTANY CHERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 001091P000-1447A-095<br>BRITTANY CORDERO<br>ADDRESS INTENTIONALLY OMITTED | 001110P000-1447A-095<br>BRITTANY CUENCA<br>ADDRESS INTENTIONALLY OMITTED | 005835P000-1447A-095<br>BRITTANY DAGULO<br>ADDRESS INTENTIONALLY OMITTED | 001246P000-1447A-095<br>BRITTANY FISCUS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 003434P000-1447A-095<br>BRITTANY GUY<br>ADDRESS INTENTIONALLY OMITTED | 001533P000-1447A-095<br>BRITTANY KRONSPERGER<br>ADDRESS INTENTIONALLY OMITTED | 005720P000-1447A-095<br>BRITTANY LONDON<br>ADDRESS INTENTIONALLY OMITTED | 310515P000-1447A-095<br>BRITTANY MARSHALL<br>2289 BAKER STATION DR<br>ACWORTH GA 30101 |
| 004624P000-1447A-095<br>BRITTANY MCCLOSKEY<br>ADDRESS INTENTIONALLY OMITTED | 001669P000-1447A-095<br>BRITTANY MCKAY<br>ADDRESS INTENTIONALLY OMITTED | 001725P000-1447A-095<br>BRITTANY MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 001895P000-1447A-095<br>BRITTANY RAGHOONAUTH<br>ADDRESS INTENTIONALLY OMITTED |
| 001944P000-1447A-095<br>BRITTANY ROA<br>ADDRESS INTENTIONALLY OMITTED | 001997P000-1447A-095<br>BRITTANY ROSS<br>ADDRESS INTENTIONALLY OMITTED | 002063P000-1447A-095<br>BRITTANY SHELTON<br>ADDRESS INTENTIONALLY OMITTED | 007312P000-1447A-095<br>BRITTANY SMOLLETT<br>ADDRESS INTENTIONALLY OMITTED |
| 002256P000-1447A-095<br>BRITTANY WEBER<br>ADDRESS INTENTIONALLY OMITTED | 003597P000-1447A-095<br>BRITTANY WEST<br>ADDRESS INTENTIONALLY OMITTED | 011263P000-1447A-095<br>BRITTANY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001392P000-1447A-095<br>BRITTNEY HAYDAK<br>ADDRESS INTENTIONALLY OMITTED |
| 000970P000-1447A-095<br>BRITTINY BRAZIEL<br>ADDRESS INTENTIONALLY OMITTED | 003991P000-1447A-095<br>BRITTNEY DANDRIDGE<br>ADDRESS INTENTIONALLY OMITTED | 007082P000-1447A-095<br>BRITTNEY DELVA<br>ADDRESS INTENTIONALLY OMITTED | 008614P000-1447A-095<br>BRITTNEY DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008789P000-1447A-095<br>BRITTNEY FAVRE<br>ADDRESS INTENTIONALLY OMITTED | 000577P000-1447A-095<br>BRITTNEY HALL<br>ADDRESS INTENTIONALLY OMITTED | 003102P000-1447A-095<br>BRITTNEY KRATCHOFF<br>ADDRESS INTENTIONALLY OMITTED | 005970P000-1447A-095<br>BRITTNEY REED<br>ADDRESS INTENTIONALLY OMITTED |
| 003559P000-1447A-095<br>BRITTNEY SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 007349P000-1447A-095<br>BRITTNIE STRICKLAND<br>ADDRESS INTENTIONALLY OMITTED | 007730P000-1447A-095<br>BRIXMOR PARK SHORE SC LLC<br>BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVE<br>13TH FLOOR<br>NEW YORK NY 10170 | 011897P000-1447A-095<br>BRIXMOR PARK SHORE SC LLC<br>450 LEXINGTON AVE<br>13TH FLOOR<br>NEW YORK NY 10170 |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

011364P000-1447A-095
BRIXMOR PARK SHORE SC LLC AND
CENTRO HERITAGE PARK SHORES SC LLC
CENTRO PROPERTIES GROUP
OFFICE OF GENERAL COUNSEL
420 LEXINGTON AVE, 7TH FL
NEW YORK NY 10170

006805P000-1447A-095
BROADBRIDGE PLAZA LLC
BROADRIDGE SHOPPING CENTER LLC
C/O AVISON YOUNG
500 W CYPRESS CREEK BLVD # 350
FT. LAUDERDALE FL 33309

011905P000-1447A-095
BROADRIDGE PLAZA LLC
500 W CYPRESS CREEK BLVD # 350
FT. LAUDERDALE FL 33309

006825P000-1447A-095
BROADRIDGE SHOPPING CENTER LLC
FRASCONA JOINER GOODMAN AND GREENSTEIN PC
BENJAMIN DANIELS ESQ
4750 TABLE MESA DR
BOULDER CO 80305

012195P000-1447A-095
BROADRIDGE SHOPPING CENTER LLC
CITY NATIONAL BANK
PO BOX 528066
MIAMI FL 33152-8066

012498P000-1447A-095
BROADRIDGE SHOPPING CENTER LLC
SUNCAP REAL ESTATE INVESTMENTS
500 WEST CYPRESS CREEK RD STE 755
FT. LAUDERDALE FL 33309

006431P000-1447A-095
BROADRIDGE SHOPPING CENTER, LLC
CITY NATIONAL BANK
6905 S BROADWAY
UNIT 135
LITTLETON CO 80120

000774P000-1447A-095
BROCK MITCHELL
ADDRESS INTENTIONALLY OMITTED

001727P000-1447A-095
BROGAN MORRIS
ADDRESS INTENTIONALLY OMITTED

002444P000-1447A-095
BRONSON RECHSTEINER
ADDRESS INTENTIONALLY OMITTED

008647P000-1447A-095
BROOCKXY DOMINGUEZ
ADDRESS INTENTIONALLY OMITTED

011209P000-1447A-095
BROOK WEBRE
ADDRESS INTENTIONALLY OMITTED

007308P000-1447A-095
BROOKE COLBURN
ADDRESS INTENTIONALLY OMITTED

001370P000-1447A-095
BROOKE HANNIGAN
ADDRESS INTENTIONALLY OMITTED

009426P000-1447A-095
BROOKE JOHNSTON
ADDRESS INTENTIONALLY OMITTED

009707P000-1447A-095
BROOKE LUNA
ADDRESS INTENTIONALLY OMITTED

004907P000-1447A-095
BROOKE PRITCHARD
ADDRESS INTENTIONALLY OMITTED

002279P000-1447A-095
BROOKE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006371P000-1447A-095
BROOKER PEST CONTROL
4454 SW 41 BLVD
GAINESVILE FL 32608

006882P000-1447A-095
BROOKER PEST CONTROL
4454 SW 41 BLVD
GAINESVILLE FL 32608

012044P000-1447A-095
BROOKER PEST CONTROL
PO BOX 357671
GAINESVILLE FL 32635

002744P000-1447A-095
BROOKLYN HUNT
ADDRESS INTENTIONALLY OMITTED

012067P000-1447A-095
BROWARD CNTY TAX COLLECTOR
115 S ANDREWS AVE #A100
FORT LAUDERDALE FL 33301-1895

006430P000-1447A-095
BROWARD CNTY WATER AND WASTE WATER SERVIC
2555 W COPANS RD
POMPANO BEACH FL 33069

006909P000-1447A-095
BROWARD CNTY WATER AND WASTE WATER SERVIC
BROWARD COUNTY WATER AND WASTE WATER SERVIC
PO BOX 669300
POMPANO BEACH FL 33066-9300

000125P000-1447A-095
BROWARD CNTY WATER AND WASTE WATER SVC
PO BOX 669300
POMPANO BEACH FL 33066-9300

011761P000-1447A-095
BROWARD COUNTY FL
ANDREW J MEYERS
COUNTY ATTORNEY
115 S ANDREWS AVE
ROOM 423
FORT LAUDERDALE FL 33301

011848P000-1447A-095
BROWARD COUNTY FL
BRENDA D FORMAN
CLERK OF THE COURTS
201 SE 6TH ST
FORT LAUDERDALE FL 33301

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:57 PM

012499P000-1447A-095
BROWARD COUNTY WATER AND WASTEWATER SVCS
2555 W COPANS RD
POMPANO BEACH FL 33069

011260P000-1447A-095
BRUCE V WILLIAMS JR
ADDRESS INTENTIONALLY OMITTED

007749P000-1447A-095
BRUNA M ABDALA PAZETTO
ADDRESS INTENTIONALLY OMITTED

010055P000-1447A-095
BRUNA MURAWSKI
ADDRESS INTENTIONALLY OMITTED

001760P000-1447A-095
BRUNER NOEL
ADDRESS INTENTIONALLY OMITTED

002583P000-1447A-095
BRUNETTA PHAIR
ADDRESS INTENTIONALLY OMITTED

003148P000-1447A-095
BRUNO MOREIRA
ADDRESS INTENTIONALLY OMITTED

002635P000-1447A-095
BRYAHNI ROSADO
ADDRESS INTENTIONALLY OMITTED

001604P000-1447A-095
BRYAN A LOVE
ADDRESS INTENTIONALLY OMITTED

007823P000-1447A-095
BRYAN ALFONSO
ADDRESS INTENTIONALLY OMITTED

002964P000-1447A-095
BRYAN CICERCHI
ADDRESS INTENTIONALLY OMITTED

008738P000-1447A-095
BRYAN EMPIE
ADDRESS INTENTIONALLY OMITTED

001227P000-1447A-095
BRYAN FALERO
ADDRESS INTENTIONALLY OMITTED

009241P000-1447A-095
BRYAN HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

010522P000-1447A-095
BRYAN J RINGEL
ADDRESS INTENTIONALLY OMITTED

004547P000-1447A-095
BRYAN LOUISSAINT
ADDRESS INTENTIONALLY OMITTED

009806P000-1447A-095
BRYAN MASSEY
ADDRESS INTENTIONALLY OMITTED

004641P000-1447A-095
BRYAN MEDINA
ADDRESS INTENTIONALLY OMITTED

010137P000-1447A-095
BRYAN OBOYLE
ADDRESS INTENTIONALLY OMITTED

010254P000-1447A-095
BRYAN PATTERSON
ADDRESS INTENTIONALLY OMITTED

011494P000-1447A-095
BRYAN PEREIRA
ADDRESS INTENTIONALLY OMITTED

002659P000-1447A-095
BRYAN SCHERY
ADDRESS INTENTIONALLY OMITTED

002485P000-1447A-095
BRYAN WILTSEY
ADDRESS INTENTIONALLY OMITTED

007313P000-1447A-095
BRYANA-LEE SAVATTERE
ADDRESS INTENTIONALLY OMITTED

005809P000-1447A-095
BRYANT BAPTISTE
ADDRESS INTENTIONALLY OMITTED

007359P000-1447A-095
BRYCE MUNZ-FASSLER
ADDRESS INTENTIONALLY OMITTED

004737P000-1447A-095
BRYCE MUSICK
ADDRESS INTENTIONALLY OMITTED

001747P000-1447A-095
BRYCE NEFF
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002258P000-1447A-095<br>BRYCE WEISS<br>ADDRESS INTENTIONALLY OMITTED | 005711P000-1447A-095<br>BRYNIAH WHARTON<br>ADDRESS INTENTIONALLY OMITTED | 006197P000-1447A-095<br>BSF RICHMOND LP<br>BOND COMPANIES INC<br>ROBERT BOND<br>350 WEST HUBBARD ST STE 450<br>CHICAGO IL 60654 | 006332P000-1447A-095<br>BSF RICHMOND LP<br>350 WEST HUBBARD ST<br>STE 450<br>CHICAGO IL 60654 |
| 006873P000-1447A-095<br>BUCKEYE PLUMBING SVC INC<br>310 BUSINESS PK WAY<br>WEST PALM BEACH FL 33411 | 006641P000-1447A-095<br>BUILDING PRODUCTS SPECIALISTS INC<br>1489 MARTIN LUTHER KING AVE<br>CLEARWATER FL 33756 | 006642P000-1447A-095<br>BURNS PEST ELIMINATION, INC<br>2620 W GROVES AVE<br>PHOENIX AZ 85053 | 006643P000-1447A-095<br>BUTLER PROPERTY COMPANY LLC<br>ALEXANDRA SHADDOX<br>100 N COTTONWOOD DR<br>STE 104<br>RICHARDSON TX 75080 |
| 012138P000-1447A-095<br>C AND C SVCS<br>DAWN STRONG<br>203 TOWER DR<br>DALLAS TX 30132 | 310520P000-1447A-095<br>CA- FRANCHISE TAX BOARD<br>BANRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-5952 | 008127P000-1447A-095<br>CAITLIN BOUZAS<br>ADDRESS INTENTIONALLY OMITTED | 001017P000-1447A-095<br>CAITLIN CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED |
| 000616P000-1447A-095<br>CAITLIN LEFEVRE<br>ADDRESS INTENTIONALLY OMITTED | 004536P000-1447A-095<br>CAITLIN LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 004732P000-1447A-095<br>CAITLIN MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 003255P000-1447A-095<br>CAITLIN WHITLOCK<br>ADDRESS INTENTIONALLY OMITTED |
| 001127P000-1447A-095<br>CAITLYN DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 004947P000-1447A-095<br>CAITLYN RAYLE<br>ADDRESS INTENTIONALLY OMITTED | 005439P000-1447A-095<br>CALEB ASHIEDU<br>ADDRESS INTENTIONALLY OMITTED | 003921P000-1447A-095<br>CALEB CHRISTENSEN<br>ADDRESS INTENTIONALLY OMITTED |
| 008507P000-1447A-095<br>CALEB CURRY<br>ADDRESS INTENTIONALLY OMITTED | 004091P000-1447A-095<br>CALEB EUZEBE<br>ADDRESS INTENTIONALLY OMITTED | 003424P000-1447A-095<br>CALEB FROST<br>ADDRESS INTENTIONALLY OMITTED | 001570P000-1447A-095<br>CALEB LEWIS<br>ADDRESS INTENTIONALLY OMITTED |
| 009668P000-1447A-095<br>CALEB LOPES<br>ADDRESS INTENTIONALLY OMITTED | 007500P000-1447A-095<br>CALEB MCKEE<br>ADDRESS INTENTIONALLY OMITTED | 001805P000-1447A-095<br>CALEB PASSON<br>ADDRESS INTENTIONALLY OMITTED | 001940P000-1447A-095<br>CALEB RIVERO<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 007206P000-1447A-095<br>CALEB WARD<br>ADDRESS INTENTIONALLY OMITTED | 011300P000-1447A-095<br>CALEB WINFREY<br>ADDRESS INTENTIONALLY OMITTED | 003554P000-1447A-095<br>CALIAN SCHAUMBURG<br>ADDRESS INTENTIONALLY OMITTED | 005808P000-1447A-095<br>CALLIE BALDERAS<br>ADDRESS INTENTIONALLY OMITTED |
| 006314P000-1447A-095<br>CALVERT COUNTY<br>NOVALEA TRACY-SOPER<br>CALVERT COUNTY TREASURER<br>175 MAIN ST<br>PRINCE FREDERICK MD 20678 | 005441P000-1447A-095<br>CALVIN ATKINS<br>ADDRESS INTENTIONALLY OMITTED | 000994P000-1447A-095<br>CALVIN BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 011641P000-1447A-095<br>CALVIN INGS<br>ADDRESS INTENTIONALLY OMITTED |
| 009848P000-1447A-095<br>CALVIN MCCLARIN<br>ADDRESS INTENTIONALLY OMITTED | 002670P000-1447A-095<br>CALVIN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001503P000-1447A-095<br>CAMBRYA JONES<br>ADDRESS INTENTIONALLY OMITTED | 007036P000-1447A-095<br>CAMELIA BOBROW<br>ADDRESS INTENTIONALLY OMITTED |
| 011436P000-1447A-095<br>CAMERON ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 002349P000-1447A-095<br>CAMERON BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 006062P000-1447A-095<br>CAMERON FOSTER-PARKER<br>ADDRESS INTENTIONALLY OMITTED | 001400P000-1447A-095<br>CAMERON HENTZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004443P000-1447A-095<br>CAMERON KELLY<br>ADDRESS INTENTIONALLY OMITTED | 001605P000-1447A-095<br>CAMERON LUCIER<br>ADDRESS INTENTIONALLY OMITTED | 001610P000-1447A-095<br>CAMERON LYONS<br>ADDRESS INTENTIONALLY OMITTED | 003799P000-1447A-095<br>CAMERON R BLUMENFELD<br>ADDRESS INTENTIONALLY OMITTED |
| 001951P000-1447A-095<br>CAMERON ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 010847P000-1447A-095<br>CAMERON SMITH<br>ADDRESS INTENTIONALLY OMITTED | 007686P000-1447A-095<br>CAMILA LAZO<br>ADDRESS INTENTIONALLY OMITTED | 009996P000-1447A-095<br>CAMILA MORALES<br>ADDRESS INTENTIONALLY OMITTED |
| 007134P000-1447A-095<br>CAMILA PALENCIA<br>ADDRESS INTENTIONALLY OMITTED | 010493P000-1447A-095<br>CAMILA REY<br>ADDRESS INTENTIONALLY OMITTED | 010618P000-1447A-095<br>CAMILA ROSELL<br>ADDRESS INTENTIONALLY OMITTED | 011321P000-1447A-095<br>CAMILA YAZO<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

004124P000-1447A-095
CAMILLE FIORENZI
ADDRESS INTENTIONALLY OMITTED

004670P000-1447A-095
CAMILLO MINGONE
ADDRESS INTENTIONALLY OMITTED

008587P000-1447A-095
CAMILO DELGADO
ADDRESS INTENTIONALLY OMITTED

002388P000-1447A-095
CAMILO GARAVITO
ADDRESS INTENTIONALLY OMITTED

005321P000-1447A-095
CAMILO VAZQUEZ PAREDES
ADDRESS INTENTIONALLY OMITTED

004312P000-1447A-095
CANDA S HEIMBERGER
ADDRESS INTENTIONALLY OMITTED

007972P000-1447A-095
CANDACE BARNES
ADDRESS INTENTIONALLY OMITTED

002819P000-1447A-095
CANDACE REAGOR
ADDRESS INTENTIONALLY OMITTED

001956P000-1447A-095
CANDACE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

008120P000-1447A-095
CANDICE BOUCHER
ADDRESS INTENTIONALLY OMITTED

007042P000-1447A-095
CANDICE LEDET
ADDRESS INTENTIONALLY OMITTED

002598P000-1447A-095
CANDICE TEST
ADDRESS INTENTIONALLY OMITTED

002478P000-1447A-095
CANDIS VILSAINT
ADDRESS INTENTIONALLY OMITTED

007876P000-1447A-095
CANDY ANDRLE
ADDRESS INTENTIONALLY OMITTED

010270P000-1447A-095
CANDY PEARN
ADDRESS INTENTIONALLY OMITTED

000805P000-1447A-095
CANMEILA ADAM
ADDRESS INTENTIONALLY OMITTED

006433P000-1447A-095
CANSERV, INC
4145 S 87TH EAST AVE
TULSA OK 74145

006645P000-1447A-095
CAPELOUTO TERMITE AND PEST CONTROL
700 CAPITAL CIR NE
TALLAHASSEE FL 32301

006646P000-1447A-095
CAPGEMINI AMERICA INC
012663 COLLECTION CTR DR
CHICAGO IL 60693

006149P000-1447A-095
CAPITAL GROWTH OF VENICE LLC
STEVEN P LIPKINS
15 VALLEY DRIVER
GREENWICH CT 06831

006333P000-1447A-095
CAPITAL GROWTH OF VENICE LLC
PO BOX 935455
ATLANTA GA 31193-5455

011918P000-1447A-095
CAPITAL GROWTH OF VENICE LLC
STEVEN P LIPKINS
15 VLY DR
GREENWICH CT 06831

006434P000-1447A-095
CAPITAL GROWTH OF VENICE, LLC
1751 MOUND ST STE 206
SARASOTA FL 34236-7752

310436P000-1447A-095
CAPITAL PLUMBING CONTRACTORS
650 BLOUNTSTOWN ST
TALLAHASSEE FL 32304

000537P000-1447A-095
CAPRI CURTIS
ADDRESS INTENTIONALLY OMITTED

006254P000-1447A-095
CAPSTAR BANK
201 4TH AVE N
STE 950
NASHVILLE TN 37219

011352P000-1447A-095
CAPSTAR BANK
GENERAL COUNSEL BANKRUPTCY
1201 DEMONBREUN ST
STE 700
NASHVILLE TN 37203

003684P000-1447A-095
CARA ANTHONY
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

001795P000-1447A-095
CARA PANARISI
ADDRESS INTENTIONALLY OMITTED

010725P000-1447A-095
CARA SATTERFIELD
ADDRESS INTENTIONALLY OMITTED

006647P000-1447A-095
CARCO GROUP, INC
5000 CORPORATE CT
STE 203
HOLTSVILLE NY 11742

005377P000-1447A-095
CARESIA WILKINSON
ADDRESS INTENTIONALLY OMITTED

000942P000-1447A-095
CAREY BISHOP
ADDRESS INTENTIONALLY OMITTED

001642P000-1447A-095
CARIDAD MARTINEZ
ADDRESS INTENTIONALLY OMITTED

009799P000-1447A-095
CARIDAD MASBATCHELOR
ADDRESS INTENTIONALLY OMITTED

004762P000-1447A-095
CARIDAD NOA
ADDRESS INTENTIONALLY OMITTED

011180P000-1447A-095
CARIDAD WALKER AMADO
ADDRESS INTENTIONALLY OMITTED

008362P000-1447A-095
CARIN CHAMBERLAIN
ADDRESS INTENTIONALLY OMITTED

008438P000-1447A-095
CARINA COLON
ADDRESS INTENTIONALLY OMITTED

005038P000-1447A-095
CARISIA ROMAN
ADDRESS INTENTIONALLY OMITTED

002341P000-1447A-095
CARL BRINDZA
ADDRESS INTENTIONALLY OMITTED

000982P000-1447A-095
CARL BROWN
ADDRESS INTENTIONALLY OMITTED

003861P000-1447A-095
CARL CADET
ADDRESS INTENTIONALLY OMITTED

008537P000-1447A-095
CARL DAVENPORT
ADDRESS INTENTIONALLY OMITTED

001427P000-1447A-095
CARL HONEYGHAN
ADDRESS INTENTIONALLY OMITTED

009383P000-1447A-095
CARL JEAN
ADDRESS INTENTIONALLY OMITTED

001493P000-1447A-095
CARL JOHNSON
ADDRESS INTENTIONALLY OMITTED

008100P000-1447A-095
CARL W BOGUE
ADDRESS INTENTIONALLY OMITTED

007895P000-1447A-095
CARLA ARIAS
ADDRESS INTENTIONALLY OMITTED

010623P000-1447A-095
CARLA B ROSS
ADDRESS INTENTIONALLY OMITTED

008060P000-1447A-095
CARLA BROWN
ADDRESS INTENTIONALLY OMITTED

008431P000-1447A-095
CARLA COLEMAN
ADDRESS INTENTIONALLY OMITTED

003284P000-1447A-095
CARLA GUBANA
ADDRESS INTENTIONALLY OMITTED

009174P000-1447A-095
CARLA HANNAY
ADDRESS INTENTIONALLY OMITTED

010102P000-1447A-095
CARLA NEWELL
ADDRESS INTENTIONALLY OMITTED

004792P000-1447A-095
CARLA ORLANDO
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 007746P000-1447A-095<br>CARLA PINEDA<br>ADDRESS INTENTIONALLY OMITTED | 011161P000-1447A-095<br>CARLA VIDAURRE<br>ADDRESS INTENTIONALLY OMITTED | 001525P000-1447A-095<br>CARLENE KEYSO<br>ADDRESS INTENTIONALLY OMITTED | 008780P000-1447A-095<br>CARLENIS FARIAS<br>ADDRESS INTENTIONALLY OMITTED |
| 005145P000-1447A-095<br>CARLEY SIEDLECKI<br>ADDRESS INTENTIONALLY OMITTED | 007469P000-1447A-095<br>CARLITO RIOS<br>ADDRESS INTENTIONALLY OMITTED | 007999P000-1447A-095<br>CARLNIQUE BATTLE<br>ADDRESS INTENTIONALLY OMITTED | 007496P000-1447A-095<br>CARLO DIAZ-MADRID<br>ADDRESS INTENTIONALLY OMITTED |
| 009699P000-1447A-095<br>CARLOS A LOZANO<br>ADDRESS INTENTIONALLY OMITTED | 001736P000-1447A-095<br>CARLOS A MURILLO<br>ADDRESS INTENTIONALLY OMITTED | 001825P000-1447A-095<br>CARLOS A PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 007763P000-1447A-095<br>CARLOS ACOSTA<br>ADDRESS INTENTIONALLY OMITTED |
| 000835P000-1447A-095<br>CARLOS ALVES<br>ADDRESS INTENTIONALLY OMITTED | 001015P000-1447A-095<br>CARLOS CAMELO<br>ADDRESS INTENTIONALLY OMITTED | 008444P000-1447A-095<br>CARLOS CONCEPCION<br>ADDRESS INTENTIONALLY OMITTED | 008608P000-1447A-095<br>CARLOS DIAZ ARIAS<br>ADDRESS INTENTIONALLY OMITTED |
| 001172P000-1447A-095<br>CARLOS DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003413P000-1447A-095<br>CARLOS EVANGELISTA<br>ADDRESS INTENTIONALLY OMITTED | 001890P000-1447A-095<br>CARLOS F QUINONES<br>ADDRESS INTENTIONALLY OMITTED | 001269P000-1447A-095<br>CARLOS FREYRE<br>ADDRESS INTENTIONALLY OMITTED |
| 007191P000-1447A-095<br>CARLOS GARCÍA ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 008958P000-1447A-095<br>CARLOS GARZA<br>ADDRESS INTENTIONALLY OMITTED | 002411P000-1447A-095<br>CARLOS HURTADO<br>ADDRESS INTENTIONALLY OMITTED | 009345P000-1447A-095<br>CARLOS IRIARTE<br>ADDRESS INTENTIONALLY OMITTED |
| 002426P000-1447A-095<br>CARLOS MARAVILLA<br>ADDRESS INTENTIONALLY OMITTED | 002596P000-1447A-095<br>CARLOS MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 009798P000-1447A-095<br>CARLOS MAS Y RUBI<br>ADDRESS INTENTIONALLY OMITTED | 001705P000-1447A-095<br>CARLOS MONTERO<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021  03:44:57 PM

004749P000-1447A-095
CARLOS NEGRON
ADDRESS INTENTIONALLY OMITTED

004769P000-1447A-095
CARLOS NUNEZ NIEVES
ADDRESS INTENTIONALLY OMITTED

010211P000-1447A-095
CARLOS PALACIO
ADDRESS INTENTIONALLY OMITTED

007057P000-1447A-095
CARLOS PARRA
ADDRESS INTENTIONALLY OMITTED

001918P000-1447A-095
CARLOS REY
ADDRESS INTENTIONALLY OMITTED

001980P000-1447A-095
CARLOS ROMAN
ADDRESS INTENTIONALLY OMITTED

005071P000-1447A-095
CARLOS SANCHEZ
ADDRESS INTENTIONALLY OMITTED

000697P000-1447A-095
CARLOS SOLIZ
ADDRESS INTENTIONALLY OMITTED

002661P000-1447A-095
CARLOS STEVENS
ADDRESS INTENTIONALLY OMITTED

011058P000-1447A-095
CARLOS TOVAR
ADDRESS INTENTIONALLY OMITTED

005314P000-1447A-095
CARLOS VARGAS
ADDRESS INTENTIONALLY OMITTED

008091P000-1447A-095
CARLTON BLANTON
ADDRESS INTENTIONALLY OMITTED

001609P000-1447A-095
CARLTON LYEW-GREGORY
ADDRESS INTENTIONALLY OMITTED

009216P000-1447A-095
CARLY HELLIESEN
ADDRESS INTENTIONALLY OMITTED

004367P000-1447A-095
CARLY INGBER
ADDRESS INTENTIONALLY OMITTED

004379P000-1447A-095
CARLY JACOBS
ADDRESS INTENTIONALLY OMITTED

001204P000-1447A-095
CARLY M EIVERS
ADDRESS INTENTIONALLY OMITTED

000690P000-1447A-095
CARLY SANTINI
ADDRESS INTENTIONALLY OMITTED

002137P000-1447A-095
CARLY SULLIVAN
ADDRESS INTENTIONALLY OMITTED

001530P000-1447A-095
CARMELLA KNIGHT
ADDRESS INTENTIONALLY OMITTED

005303P000-1447A-095
CARMEN ALICIA VALLE
ADDRESS INTENTIONALLY OMITTED

008906P000-1447A-095
CARMEN GALDOS
ADDRESS INTENTIONALLY OMITTED

004182P000-1447A-095
CARMEN GARCES
ADDRESS INTENTIONALLY OMITTED

008986P000-1447A-095
CARMEN GIL
ADDRESS INTENTIONALLY OMITTED

005680P000-1447A-095
CARMEN HAIRSTON
ADDRESS INTENTIONALLY OMITTED

003482P000-1447A-095
CARMEN LOPEZ
ADDRESS INTENTIONALLY OMITTED

004882P000-1447A-095
CARMEN PLASENCIA
ADDRESS INTENTIONALLY OMITTED

004894P000-1447A-095
CARMEN PORTELA
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 005072P000-1447A-095<br>CARMEN SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 011481P000-1447A-095<br>CARMEN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 011049P000-1447A-095<br>CARMEN TORRES<br>ADDRESS INTENTIONALLY OMITTED | 004982P000-1447A-095<br>CARMITA RIVERA<br>ADDRESS INTENTIONALLY OMITTED |
| 009846P000-1447A-095<br>CAROL A MCCALLISTER<br>ADDRESS INTENTIONALLY OMITTED | 003697P000-1447A-095<br>CAROL ARMBRISTER<br>ADDRESS INTENTIONALLY OMITTED | 008539P000-1447A-095<br>CAROL DAVEY<br>ADDRESS INTENTIONALLY OMITTED | 012487P000-1447A-095<br>CAROL E AVERY<br>2500 RAMSEY DR<br>NEW ORLEANS LA 70131 |
| 008742P000-1447A-095<br>CAROL ERB<br>ADDRESS INTENTIONALLY OMITTED | 008821P000-1447A-095<br>CAROL FIELD<br>ADDRESS INTENTIONALLY OMITTED | 008875P000-1447A-095<br>CAROL FRANK<br>ADDRESS INTENTIONALLY OMITTED | 010958P000-1447A-095<br>CAROL J SULLIVAN<br>ADDRESS INTENTIONALLY OMITTED |
| 009812P000-1447A-095<br>CAROL MATHEWS<br>ADDRESS INTENTIONALLY OMITTED | 009880P000-1447A-095<br>CAROL MCQUAID<br>ADDRESS INTENTIONALLY OMITTED | 004035P000-1447A-095<br>CAROL P DIAS<br>ADDRESS INTENTIONALLY OMITTED | 010901P000-1447A-095<br>CAROL SPARKES MCKOY<br>ADDRESS INTENTIONALLY OMITTED |
| 011676P000-1447A-095<br>CAROL TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 000534P000-1447A-095<br>CAROLE CURD<br>ADDRESS INTENTIONALLY OMITTED | 011290P000-1447A-095<br>CAROLE WILLIS<br>ADDRESS INTENTIONALLY OMITTED | 009315P000-1447A-095<br>CAROLEE HUDGINS<br>ADDRESS INTENTIONALLY OMITTED |
| 005052P000-1447A-095<br>CAROLEE ROWE<br>ADDRESS INTENTIONALLY OMITTED | 008269P000-1447A-095<br>CAROLINA CALVO<br>ADDRESS INTENTIONALLY OMITTED | 008314P000-1447A-095<br>CAROLINA CARRASQUERO<br>ADDRESS INTENTIONALLY OMITTED | 001128P000-1447A-095<br>CAROLINA DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 009219P000-1447A-095<br>CAROLINA HENAO<br>ADDRESS INTENTIONALLY OMITTED | 007378P000-1447A-095<br>CAROLINA NIEVES<br>ADDRESS INTENTIONALLY OMITTED | 005954P000-1447A-095<br>CAROLINA ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 004913P000-1447A-095<br>CAROLINA QUADRELLI<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

007098P000-1447A-095
CAROLINA RAMIREZ
ADDRESS INTENTIONALLY OMITTED

007169P000-1447A-095
CAROLINA ROJAS
ADDRESS INTENTIONALLY OMITTED

011012P000-1447A-095
CAROLINA THOMPSON
ADDRESS INTENTIONALLY OMITTED

006313P000-1447A-095
CAROLINE COUNTY
CATHERINE MOORE COMPTROLLER
CAROLINE COUNTY TAX OFFICE
109 MARKET ST
ROOM 133
DENTON MD 21629

008561P000-1447A-095
CAROLINE DAY
ADDRESS INTENTIONALLY OMITTED

009840P000-1447A-095
CAROLINE MC NEILL
ADDRESS INTENTIONALLY OMITTED

004850P000-1447A-095
CAROLINE PERALTA
ADDRESS INTENTIONALLY OMITTED

010782P000-1447A-095
CAROLINE SHANNON
ADDRESS INTENTIONALLY OMITTED

005261P000-1447A-095
CAROLINE THOMSEN
ADDRESS INTENTIONALLY OMITTED

007068P000-1447A-095
CAROLINE WILLIS
ADDRESS INTENTIONALLY OMITTED

002114P000-1447A-095
CAROLLANA STALDER
ADDRESS INTENTIONALLY OMITTED

005649P000-1447A-095
CAROLYN A WARD
ADDRESS INTENTIONALLY OMITTED

008238P000-1447A-095
CAROLYN CABBERRA
ADDRESS INTENTIONALLY OMITTED

000508P000-1447A-095
CAROLYN CALLOPY
ADDRESS INTENTIONALLY OMITTED

004267P000-1447A-095
CAROLYN GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

009223P000-1447A-095
CAROLYN HENRY
ADDRESS INTENTIONALLY OMITTED

009317P000-1447A-095
CAROLYN HUFF
ADDRESS INTENTIONALLY OMITTED

007652P000-1447A-095
CAROLYN KELLEY
ADDRESS INTENTIONALLY OMITTED

003946P000-1447A-095
CAROLYN L CONNELLY
ADDRESS INTENTIONALLY OMITTED

003551P000-1447A-095
CAROLYN L SANDERS
ADDRESS INTENTIONALLY OMITTED

010337P000-1447A-095
CAROLYN PHELPS
ADDRESS INTENTIONALLY OMITTED

010728P000-1447A-095
CAROLYN SAVAGE
ADDRESS INTENTIONALLY OMITTED

002155P000-1447A-095
CAROLYNE TEIXEIRA
ADDRESS INTENTIONALLY OMITTED

008987P000-1447A-095
CARRIE GILBERT
ADDRESS INTENTIONALLY OMITTED

003082P000-1447A-095
CARRIE HART
ADDRESS INTENTIONALLY OMITTED

004365P000-1447A-095
CARRIE HYBART
ADDRESS INTENTIONALLY OMITTED

004028P000-1447A-095
CARRIE R DENT
ADDRESS INTENTIONALLY OMITTED

005160P000-1447A-095
CARRIE SMITH
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021  03:44:57 PM

| | | | |
|---|---|---|---|
| 006312P000-1447A-095<br>CARROLL COUNTY<br>ROBERT BURK COMPTROLLER<br>DEPT OF THE COMPTROLLER CARROLL COUNTY<br>225 NORTH CTR ST<br>WESTMINSTER MD 21157 | 001257P000-1447A-095<br>CARROLL FORBES<br>ADDRESS INTENTIONALLY OMITTED | 006177P000-1447A-095<br>CARROLLWOOD PARTNERS LLC<br>IDEAL MANAGEMENT CO<br>ROSA MESA<br>12568 N KENDALL DR<br>MIAMI FL 33186 | 006826P000-1447A-095<br>CARROLLWOOD PARTNERS LLC<br>SHUMAN AND SHUMAN PA<br>MARTIN J SHUHAM<br>1930 HARRISON ST<br>STE 206<br>HOLLYWOOD FL 33020 |
| 006648P000-1447A-095<br>CARROLLWOOD PARTNERS, LLC<br>IDEAL MANAGEMENT<br>12568 SW 88TH ST<br>MIAMI FL 33186 | 009431P000-1447A-095<br>CARSON JONES<br>ADDRESS INTENTIONALLY OMITTED | 010794P000-1447A-095<br>CARSTEN SHEPPARD<br>ADDRESS INTENTIONALLY OMITTED | 009156P000-1447A-095<br>CARTER HALL<br>ADDRESS INTENTIONALLY OMITTED |
| 001654P000-1447A-095<br>CARTER MAYZIK<br>ADDRESS INTENTIONALLY OMITTED | 055542P000-1447A-095<br>CARTINIE PIERRE<br>ADDRESS INTENTIONALLY OMITTED | 007932P000-1447A-095<br>CARYN BACON<br>ADDRESS INTENTIONALLY OMITTED | 007590P000-1447A-095<br>CASAMIAARON JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000939P000-1447A-095<br>CASEY BIERMAN<br>ADDRESS INTENTIONALLY OMITTED | 011470P000-1447A-095<br>CASEY HUPP<br>ADDRESS INTENTIONALLY OMITTED | 009637P000-1447A-095<br>CASEY LIDLOW<br>ADDRESS INTENTIONALLY OMITTED | 009729P000-1447A-095<br>CASEY MADRID<br>ADDRESS INTENTIONALLY OMITTED |
| 001276P000-1447A-095<br>CASEY PATRICK GAHAN<br>ADDRESS INTENTIONALLY OMITTED | 006958P000-1447A-095<br>CASEY STOLL<br>ADDRESS INTENTIONALLY OMITTED | 007635P000-1447A-095<br>CASSANDRA BAEZ<br>ADDRESS INTENTIONALLY OMITTED | 008000P000-1447A-095<br>CASSANDRA BATTLE<br>ADDRESS INTENTIONALLY OMITTED |
| 000948P000-1447A-095<br>CASSANDRA BLANC<br>ADDRESS INTENTIONALLY OMITTED | 008106P000-1447A-095<br>CASSANDRA BONDS<br>ADDRESS INTENTIONALLY OMITTED | 001083P000-1447A-095<br>CASSANDRA COMPERE<br>ADDRESS INTENTIONALLY OMITTED | 004221P000-1447A-095<br>CASSANDRA GOLDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 009403P000-1447A-095<br>CASSANDRA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 004687P000-1447A-095<br>CASSANDRA M MONNETT<br>ADDRESS INTENTIONALLY OMITTED | 000786P000-1447A-095<br>CASSANDRA SATTAZAHN<br>ADDRESS INTENTIONALLY OMITTED | 010914P000-1447A-095<br>CASSANDRA STARK<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

012475P000-1447A-095
CASSIDY PETERS
7514 NW 42ND CT
CORAL SPRINGS FL 33065

005320P000-1447A-095
CASSIDY VAUGHN
ADDRESS INTENTIONALLY OMITTED

009808P000-1447A-095
CASSIE MAST
ADDRESS INTENTIONALLY OMITTED

008592P000-1447A-095
CASSONDRA DENNETT
ADDRESS INTENTIONALLY OMITTED

003587P000-1447A-095
CASSONDRA J VENNARD
ADDRESS INTENTIONALLY OMITTED

002047P000-1447A-095
CATALINA SASTRE
ADDRESS INTENTIONALLY OMITTED

011162P000-1447A-095
CATHERIN VIERA
ADDRESS INTENTIONALLY OMITTED

007835P000-1447A-095
CATHERINE ALMUINA
ADDRESS INTENTIONALLY OMITTED

003821P000-1447A-095
CATHERINE BOYD
ADDRESS INTENTIONALLY OMITTED

003897P000-1447A-095
CATHERINE CASTRO
ADDRESS INTENTIONALLY OMITTED

008436P000-1447A-095
CATHERINE COLLINS
ADDRESS INTENTIONALLY OMITTED

011458P000-1447A-095
CATHERINE DOWD
ADDRESS INTENTIONALLY OMITTED

003516P000-1447A-095
CATHERINE E OLIVER
ADDRESS INTENTIONALLY OMITTED

009432P000-1447A-095
CATHERINE JONES
ADDRESS INTENTIONALLY OMITTED

005632P000-1447A-095
CATHERINE LEBLANC
ADDRESS INTENTIONALLY OMITTED

002273P000-1447A-095
CATHERINE WILKINSON
ADDRESS INTENTIONALLY OMITTED

011345P000-1447A-095
CATHERINE ZOLINSKI
ADDRESS INTENTIONALLY OMITTED

002428P000-1447A-095
CATHERYNE MARTINEZ
ADDRESS INTENTIONALLY OMITTED

008228P000-1447A-095
CATHY BUTLER
ADDRESS INTENTIONALLY OMITTED

001129P000-1447A-095
CATHY DAVIS
ADDRESS INTENTIONALLY OMITTED

004057P000-1447A-095
CATHY DOXSEY
ADDRESS INTENTIONALLY OMITTED

002054P000-1447A-095
CATHY SELMOUR
ADDRESS INTENTIONALLY OMITTED

011266P000-1447A-095
CATHY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002862P000-1447A-095
CAYCE WALKER
ADDRESS INTENTIONALLY OMITTED

008712P000-1447A-095
CAYLIE B EDGE
ADDRESS INTENTIONALLY OMITTED

011982P000-1447A-095
CBIZ
CBIZ MHM LLC
PO BOX 953152
ST LOUIS MO 63195-3152

310424P000-1447A-095
CBIZ INC
ROBERT CINI
2255 GLADES RD ST 321A
BOCA RATON FL 33431

006435P000-1447A-095
CBIZ MHM, LLC
2255 GLADES RD
STE 321A
BOCA RATON FL 33431

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

012224P000-1447A-095
CBRE INC
CBRE - 608844
PO BOX 848844
LOS ANGELES CA 90084-8844

006436P000-1447A-095
CBRE, INC
CBRE - 608844
770 N HALSTED ST
STE 503
CHICAGO IL 60642

005252P000-1447A-095
CEARA THIEBES
ADDRESS INTENTIONALLY OMITTED

002633P000-1447A-095
CEASAR RICHARDSON
ADDRESS INTENTIONALLY OMITTED

008801P000-1447A-095
CECELIA FERGUSON
ADDRESS INTENTIONALLY OMITTED

006311P000-1447A-095
CECIL COUNTY
LISA SAXTON DIRECTOR OF FINANCE
CECIL COUNTY TREASURER
200 CHESAPEAKE BLVD
STE 1100
ELKTON MD 21921

011619P000-1447A-095
CECILE CHENANG KOUOKAM
ADDRESS INTENTIONALLY OMITTED

007815P000-1447A-095
CECILIA ALEXANDER
ADDRESS INTENTIONALLY OMITTED

008140P000-1447A-095
CECILIA BRADLEY
ADDRESS INTENTIONALLY OMITTED

008536P000-1447A-095
CECILIA DAVALOS
ADDRESS INTENTIONALLY OMITTED

003483P000-1447A-095
CECILIA LOPEZ
ADDRESS INTENTIONALLY OMITTED

004725P000-1447A-095
CECILIA MUNLEY
ADDRESS INTENTIONALLY OMITTED

005949P000-1447A-095
CECILIA NIETO
ADDRESS INTENTIONALLY OMITTED

011346P000-1447A-095
CECILIA ZUMETA
ADDRESS INTENTIONALLY OMITTED

006209P000-1447A-095
CEDAR HILLS CONSOLIDATED LLC
VICTORY REAL ESTATE INVESTMENTS LLC
LEASING DEPT
240 BROOKSTONE CENTRE PKWY
COLUMBUS GA 31904

006334P000-1447A-095
CEDAR HILLS CONSOLIDATED LLC
PO BOX 936566
ATLANTA GA 31193-6566

006437P000-1447A-095
CEDAR HILLS CONSOLIDATED LLC
240 BROKSTONS CENTRE PKWY
COLUMBUS GA 31904

008545P000-1447A-095
CEDRIC DAVIS
ADDRESS INTENTIONALLY OMITTED

008703P000-1447A-095
CEDRIC EASY
ADDRESS INTENTIONALLY OMITTED

006998P000-1447A-095
CEDRICK CHARLES
ADDRESS INTENTIONALLY OMITTED

008546P000-1447A-095
CEIRA D DAVIS
ADDRESS INTENTIONALLY OMITTED

008899P000-1447A-095
CELESTE GADSDEN
ADDRESS INTENTIONALLY OMITTED

001998P000-1447A-095
CELESTINE ROSS
ADDRESS INTENTIONALLY OMITTED

005497P000-1447A-095
CELINA GONZALEZ
ADDRESS INTENTIONALLY OMITTED

004456P000-1447A-095
CELINA KLINESCHMIDT
ADDRESS INTENTIONALLY OMITTED

003908P000-1447A-095
CELINE CHAU
ADDRESS INTENTIONALLY OMITTED

004117P000-1447A-095
CELIO FERREIRA
ADDRESS INTENTIONALLY OMITTED

012495P000-1447A-095
CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS
WILLIAM M VERMETTE
22001 LOUDOUN COUNTY PKWY
ASHBURN VA 20147

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011685P000-1447A-095<br>CELMIRA ILLUECA<br>ADDRESS INTENTIONALLY OMITTED | 001693P000-1447A-095<br>CELSO MILLAN<br>ADDRESS INTENTIONALLY OMITTED | 000126P000-1447A-095<br>CENTERPOINT ENERGY<br>BUSINESS PROCESS<br>PO BOX 2883<br>HOUSTON TX 77252-2883 | 006438P000-1447A-095<br>CENTERPOINT ENERGY<br>505 NICOLLET AVE<br>MINNEAPOLIS MN 55459-0038 |
| 012013P000-1447A-095<br>CENTRAL BANK OF ST LOUIS<br>7707 FORSYTH BLVD<br>ST. LOUIS MO 63105 | 000046P000-1447A-095<br>CENTRALSQUARE TECHNOLOGIES ON<br>BEHALF OF CITY OF DALLAS<br>DALLAS POLICE DEPT ALARM PERMIT COMP UNIT<br>PO BOX 840186<br>DALLAS TX 75284-0186 | 006164P000-1447A-095<br>CENTRO HERITAGE SPE 1 LLC<br>CENTRO PROPERTIES GROUP<br>OFFICE OF GENERAL COUNSEL<br>420 LEXINGTON AVE 7TH FLOOR<br>NEW YORK NY 10170 | 310437P000-1447A-095<br>CENTURY FIRE PROTECTION, LLC<br>2450 SATELLITE BLVD<br>DULUTH GA 30096-5801 |
| 000127P000-1447A-095<br>CENTURYLINK  91155<br>P O BOX 91155<br>SEATTLE WA 98111-9255 | 006440P000-1447A-095<br>CENTURYLINK - 1319<br>14111 CAPITAL BLVD<br>WAKE FOREST NC 27587 | 006439P000-1447A-095<br>CENTURYLINK - 91155<br>100 CENTURYLINK DR<br>MONROE LA 71203 | 000123P000-1447A-095<br>CENTURYLINK 1319<br>PO BOX 1319<br>CHARLOTTE NC 28201-1319 |
| 006441P000-1447A-095<br>CERTIFIED COFFEE SERVICE, INC<br>150 NE 32ND CT<br>FORTLAUDERDALE FL 33334 | 012225P000-1447A-095<br>CERTIFIED COFFEE SVC INC<br>PO BOX 23805<br>FORT LAUDERDALE FL 33304 | 007928P000-1447A-095<br>CESAR AUGUSTO<br>ADDRESS INTENTIONALLY OMITTED | 003474P000-1447A-095<br>CESAR LEGARRETA<br>ADDRESS INTENTIONALLY OMITTED |
| 004701P000-1447A-095<br>CESAR MORALES<br>ADDRESS INTENTIONALLY OMITTED | 004007P000-1447A-095<br>CEZAR DE SANTANA<br>ADDRESS INTENTIONALLY OMITTED | 006649P000-1447A-095<br>CF PROPERTIES CORP<br>6625 MIAMI LAKES DR<br>#340<br>MIAMI LAKES FL 33014-2705 | 011928P000-1447A-095<br>CH REALTY VII R ORLANDO ALTAMONTE LLC<br>3340 PEACHTREE RD NE<br>STE 2250<br>ATLANTA GA 30326 |
| 006335P000-1447A-095<br>CH REALTY VII/R ORLANDO ALTAMO<br>PO BOX 848266<br>DALLAS TX 75284-8266 | 006446P000-1447A-095<br>CH REALTY VII/R ORLANDO ALTAMO<br>3340 PEACHTREE RD NE<br>STE 2250<br>ATLANTA GA 30326 | 006191P000-1447A-095<br>CH REALTY VII/R ORLANDO ALTAMONTE LLC<br>ASSET MANAGER ALTAMONTE<br>3819 MAPLE AVE<br>DALLAS TX 75219 | 007645P000-1447A-095<br>CHABELI LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000891P000-1447A-095<br>CHAD BAKER<br>ADDRESS INTENTIONALLY OMITTED | 008094P000-1447A-095<br>CHAD BLOOD<br>ADDRESS INTENTIONALLY OMITTED | 003007P000-1447A-095<br>CHAD BROSHEARS<br>ADDRESS INTENTIONALLY OMITTED | 005829P000-1447A-095<br>CHAD CLARK<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 0091102P000-1447A-095<br>CHAD GRIMM<br>ADDRESS INTENTIONALLY OMITTED | 002754P000-1447A-095<br>CHAD JONES<br>ADDRESS INTENTIONALLY OMITTED | 001474P000-1447A-095<br>CHAD L JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 010889P000-1447A-095<br>CHAD SORRENTINO<br>ADDRESS INTENTIONALLY OMITTED |
| 0000796P000-1447A-095<br>CHAD WISE<br>ADDRESS INTENTIONALLY OMITTED | 004430P000-1447A-095<br>CHADWICK JUMAOAS<br>ADDRESS INTENTIONALLY OMITTED | 005238P000-1447A-095<br>CHAEL TATAGIBA<br>ADDRESS INTENTIONALLY OMITTED | 002129P000-1447A-095<br>CHAIANA STONE<br>ADDRESS INTENTIONALLY OMITTED |
| 003271P000-1447A-095<br>CHAISE M HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 006932P000-1447A-095<br>CHAISE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 011983P000-1447A-095<br>CHAMPION ENERGY SVC<br>A CALPINE CO<br>02524 N GALLOWAY AVE<br>MESQUITE TX 75150 | 000133P000-1447A-095<br>CHAMPIONS ENERGY SVC<br>PO BOX 4190<br>HOUSTON TX 77210-4190 |
| 006444P000-1447A-095<br>CHAMPIONS ENERGY SVC<br>1500 RANKIN RD<br>STE 200<br>HOUSTON TX 77073 | 011639P000-1447A-095<br>CHANCE LEDESMA<br>ADDRESS INTENTIONALLY OMITTED | 002198P000-1447A-095<br>CHANCE M TURNER<br>ADDRESS INTENTIONALLY OMITTED | 006895P000-1447A-095<br>CHANDLER EXTERMINATORS INC<br>6483 E CHURCH ST<br>DOUGLASVILLE GA 30134 |
| 003853P000-1447A-095<br>CHANDRA BURTON<br>ADDRESS INTENTIONALLY OMITTED | 011018P000-1447A-095<br>CHANEL THORLEY<br>ADDRESS INTENTIONALLY OMITTED | 005262P000-1447A-095<br>CHANEL TILLMAN<br>ADDRESS INTENTIONALLY OMITTED | 005743P000-1447A-095<br>CHANELLE JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 002837P000-1447A-095<br>CHANELLE SHAMBURGER<br>ADDRESS INTENTIONALLY OMITTED | 006050P000-1447A-095<br>CHANLER CALLAHAM<br>ADDRESS INTENTIONALLY OMITTED | 000713P000-1447A-095<br>CHANNING J TROTTER<br>ADDRESS INTENTIONALLY OMITTED | 011267P000-1447A-095<br>CHARITY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 008547P000-1447A-095<br>CHARLEE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 010404P000-1447A-095<br>CHARLENE PULSIFER<br>ADDRESS INTENTIONALLY OMITTED | 010696P000-1447A-095<br>CHARLENE SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 010819P000-1447A-095<br>CHARLENE SIMON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 002460P000-1447A-095<br>CHARLENE STAMPS<br>ADDRESS INTENTIONALLY OMITTED | 005347P000-1447A-095<br>CHARLENE WALKER<br>ADDRESS INTENTIONALLY OMITTED | 000523P000-1447A-095<br>CHARLES A COLVILLE JR<br>ADDRESS INTENTIONALLY OMITTED | 007975P000-1447A-095<br>CHARLES BARNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 008434P000-1447A-095<br>CHARLES COLLAZO<br>ADDRESS INTENTIONALLY OMITTED | 006310P000-1447A-095<br>CHARLES COUNTY<br>ERIC JACKSON CHIEF OF TREASURY<br>OFFICE OF THE TREASURER CHARLES COUNTY<br>PO BOX 2150 GOVT BLDG<br>LA PLATA MD 20646 | 004016P000-1447A-095<br>CHARLES DEFAZIO<br>ADDRESS INTENTIONALLY OMITTED | 001060P000-1447A-095<br>CHARLES E CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009077P000-1447A-095<br>CHARLES GORE<br>ADDRESS INTENTIONALLY OMITTED | 009691P000-1447A-095<br>CHARLES LOUTH<br>ADDRESS INTENTIONALLY OMITTED | 002597P000-1447A-095<br>CHARLES MAYO<br>ADDRESS INTENTIONALLY OMITTED | 004225P000-1447A-095<br>CHARLES R GONYEA<br>ADDRESS INTENTIONALLY OMITTED |
| 008646P000-1447A-095<br>CHARLES S DOMINA<br>ADDRESS INTENTIONALLY OMITTED | 002145P000-1447A-095<br>CHARLES TAKATS<br>ADDRESS INTENTIONALLY OMITTED | 002195P000-1447A-095<br>CHARLES TUCKER<br>ADDRESS INTENTIONALLY OMITTED | 012068P000-1447A-095<br>CHARLES W THOMAS<br>PINELLAS COUNTY TAX COLLECTOR<br>PO BOX 6340<br>CLEARWATER, FL 33758 |
| 002300P000-1447A-095<br>CHARLES WOLFF<br>ADDRESS INTENTIONALLY OMITTED | 007450P000-1447A-095<br>CHARLESTON YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 008083P000-1447A-095<br>CHARLIE BLADINE<br>ADDRESS INTENTIONALLY OMITTED | 004980P000-1447A-095<br>CHARLIE J RIVAS<br>ADDRESS INTENTIONALLY OMITTED |
| 008052P000-1447A-095<br>CHARLINE BERROUET<br>ADDRESS INTENTIONALLY OMITTED | 011762P000-1447A-095<br>CHARLOTTE  COUNTY FL<br>JANETTE S KNOWLTON<br>COUNTY ATTORNEY<br>18500 MURDOCK CIR<br>PORT CHARLOTTE FL 33948 | 000001P000-1447A-095<br>CHARLOTTE CNTY TAX COLLECTOR<br>18500 MURDOCK CIR<br>SE 203<br>PORT CHARLOTTE FL 33948 | 006650P000-1447A-095<br>CHARLOTTE CNTY TAX COLLECTOR<br>18500 MURDOCK CIR<br>SUTE 203<br>PORT CHARLOTTE FL 33948 |
| 000132P000-1447A-095<br>CHARLOTTE CNTY UTILITIES<br>PO BOX 516000<br>PUNTA GORDA FL 33951-6000 | 006443P000-1447A-095<br>CHARLOTTE CNTY UTILITIES<br>25550 HARBOR VIEW RD<br>PORT CHARLOTTE FL 33980 | 008603P000-1447A-095<br>CHARLOTTE DEWEES<br>ADDRESS INTENTIONALLY OMITTED | 009355P000-1447A-095<br>CHARLOTTE JACKSON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 010848P000-1447A-095<br>CHARLOTTE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 011041P000-1447A-095<br>CHARMAINE A TOMLINSON<br>ADDRESS INTENTIONALLY OMITTED | 002518P000-1447A-095<br>CHARMAINE DONNELLY<br>ADDRESS INTENTIONALLY OMITTED | 009404P000-1447A-095<br>CHARMAINE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002280P000-1447A-095<br>CHARMONTE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 000131P000-1447A-095<br>CHARTER COMMUNICATIONS<br>PO BOX 742615<br>CINCINNATI OH 45274-2615 | 006442P000-1447A-095<br>CHARTER COMMUNICATIONS - 790261<br>2837 W 7TH ST STE NE-12<br>FORTH WORTH TX 76107 | 000130P000-1447A-095<br>CHARTER COMMUNICATIONS 790261<br>PO BOX 94188<br>PALATINE IL 60094-4188 |
| 003831P000-1447A-095<br>CHASE BROMLEY<br>ADDRESS INTENTIONALLY OMITTED | 008858P000-1447A-095<br>CHASE FORRESTER<br>ADDRESS INTENTIONALLY OMITTED | 001375P000-1447A-095<br>CHASE HARMON<br>ADDRESS INTENTIONALLY OMITTED | 003576P000-1447A-095<br>CHASE TATE<br>ADDRESS INTENTIONALLY OMITTED |
| 002170P000-1447A-095<br>CHASE THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 002246P000-1447A-095<br>CHASE WALLS<br>ADDRESS INTENTIONALLY OMITTED | 011556P000-1447A-095<br>CHASIDY A SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005674P000-1447A-095<br>CHASITY FLETCHER<br>ADDRESS INTENTIONALLY OMITTED |
| 002567P000-1447A-095<br>CHATESE HART<br>ADDRESS INTENTIONALLY OMITTED | 003735P000-1447A-095<br>CHAUNDRA M BARBOZA<br>ADDRESS INTENTIONALLY OMITTED | 011664P000-1447A-095<br>CHAVELY VILLARNOVO<br>ADDRESS INTENTIONALLY OMITTED | 008956P000-1447A-095<br>CHAVETT GARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 009621P000-1447A-095<br>CHAYA LEVIN<br>ADDRESS INTENTIONALLY OMITTED | 005502P000-1447A-095<br>CHE HANSON<br>ADDRESS INTENTIONALLY OMITTED | 011694P000-1447A-095<br>CHELSEA BULACK<br>ADDRESS INTENTIONALLY OMITTED | 008455P000-1447A-095<br>CHELSEA COOPER<br>ADDRESS INTENTIONALLY OMITTED |
| 002706P000-1447A-095<br>CHELSEA CUNNINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 002707P000-1447A-095<br>CHELSEA DABNEY<br>ADDRESS INTENTIONALLY OMITTED | 008521P000-1447A-095<br>CHELSEA DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 004012P000-1447A-095<br>CHELSEA DECAILLETTE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 007000P000-1447A-095<br>CHELSEA EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 005673P000-1447A-095<br>CHELSEA FEEZEL<br>ADDRESS INTENTIONALLY OMITTED | 000930P000-1447A-095<br>CHELSEA G BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 001514P000-1447A-095<br>CHELSEA JULES<br>ADDRESS INTENTIONALLY OMITTED |
| 002529P000-1447A-095<br>CHELSEA LABAT<br>ADDRESS INTENTIONALLY OMITTED | 003998P000-1447A-095<br>CHELSEA LYNN DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 010173P000-1447A-095<br>CHELSEA ORTEGA<br>ADDRESS INTENTIONALLY OMITTED | 007568P000-1447A-095<br>CHELSEA RIVERA<br>ADDRESS INTENTIONALLY OMITTED |
| 005565P000-1447A-095<br>CHELSEA SHERMAN<br>ADDRESS INTENTIONALLY OMITTED | 002147P000-1447A-095<br>CHELSEA TANKERSLEY<br>ADDRESS INTENTIONALLY OMITTED | 003756P000-1447A-095<br>CHELSEY L BEAULIEU<br>ADDRESS INTENTIONALLY OMITTED | 009555P000-1447A-095<br>CHELSIE KYRISS<br>ADDRESS INTENTIONALLY OMITTED |
| 010999P000-1447A-095<br>CHELSIE M THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 007323P000-1447A-095<br>CHELSSI SHERWOOD<br>ADDRESS INTENTIONALLY OMITTED | 004908P000-1447A-095<br>CHENITA PRITCHETT<br>ADDRESS INTENTIONALLY OMITTED | 005477P000-1447A-095<br>CHENTIESHA COZART<br>ADDRESS INTENTIONALLY OMITTED |
| 003256P000-1447A-095<br>CHERANNE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005581P000-1447A-095<br>CHERENT TESFAYE<br>ADDRESS INTENTIONALLY OMITTED | 009510P000-1447A-095<br>CHERI KIRWAN<br>ADDRESS INTENTIONALLY OMITTED | 009661P000-1447A-095<br>CHERIE LOGES<br>ADDRESS INTENTIONALLY OMITTED |
| 004472P000-1447A-095<br>CHERISSE Y KUHN<br>ADDRESS INTENTIONALLY OMITTED | 003457P000-1447A-095<br>CHERRY JOHNSTON<br>ADDRESS INTENTIONALLY OMITTED | 005845P000-1447A-095<br>CHERRYL DUNCAN<br>ADDRESS INTENTIONALLY OMITTED | 005172P000-1447A-095<br>CHERYL A SNYDER<br>ADDRESS INTENTIONALLY OMITTED |
| 008073P000-1447A-095<br>CHERYL BILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 004076P000-1447A-095<br>CHERYL EISENSTEIN<br>ADDRESS INTENTIONALLY OMITTED | 010849P000-1447A-095<br>CHERYL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 011220P000-1447A-095<br>CHERYL WELBORN<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 000124P000-1447A-095<br>CHESTERFIELD CNTY UTILITIES DEPT<br>PO BOX 26725<br>RICHMOND VA 23261-6725 | 006445P000-1447A-095<br>CHESTERFIELD CNTY UTILITIES DEPT<br>9840 GOV'T CTR PKWY<br>CHESTERFIELD VA 23832 | 012069P000-1447A-095<br>CHESTERFIELD COUNTY<br>PO BOX 26725<br>RICHMOND VA 23261-6725 | 000044P000-1447A-095<br>CHESTERFIELD COUNTY TREASURER<br>PO BOX 124<br>CHESTERFIELD VA 23832-0908 |
| 011783P000-1447A-095<br>CHESTERFIELD COUNTY VA<br>JEFFREY L MINCKS<br>COUNTY ATTORNEY<br>PO BOX 40<br>CHESTERFIELD VA 23832 | 011872P000-1447A-095<br>CHESTERFIELD COUNTY VA<br>WENDY S HUGHES<br>CLERK OF COURT<br>CHESTERFIELD COUNTY CIRCUIT COURT<br>PO BOX 125<br>CHESTERFIELD VA 23832-0909 | 006906P000-1447A-095<br>CHESTERFIELD COUNTY VIRGINIA<br>CAREY A ADAMS TREASURER<br>PO BOX 26585<br>RICHMOND VA 23261-6585 | 004450P000-1447A-095<br>CHEYANNE KING<br>ADDRESS INTENTIONALLY OMITTED |
| 007123P000-1447A-095<br>CHEYENNE AGUDELO<br>ADDRESS INTENTIONALLY OMITTED | 000841P000-1447A-095<br>CHEYENNE AMOS<br>ADDRESS INTENTIONALLY OMITTED | 008336P000-1447A-095<br>CHEYENNE CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 002648P000-1447A-095<br>CHEYENNE CHAPMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002590P000-1447A-095<br>CHEYENNE THORNTON<br>ADDRESS INTENTIONALLY OMITTED | 010133P000-1447A-095<br>CHINAZA NWANNO<br>ADDRESS INTENTIONALLY OMITTED | 006234P000-1447A-095<br>CHIP BAIRD<br>YF-GEF HOLDINGS LLC<br>PERELLA WEINBERG PARTNERS<br>ADDRESS INTENTIONALLY OMITTED | 012112P000-1447A-095<br>CHIP BAIRD<br>GREYLION CAPITAL<br>767 FIFTH AVE<br>NEW YORK NY 10153 |
| 004094P000-1447A-095<br>CHIZOBA EZUEH<br>ADDRESS INTENTIONALLY OMITTED | 005605P000-1447A-095<br>CHIZQIYAH YISRA'EL<br>ADDRESS INTENTIONALLY OMITTED | 004036P000-1447A-095<br>CHLOE DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 010409P000-1447A-095<br>CHLOE PUSATERI<br>ADDRESS INTENTIONALLY OMITTED |
| 010808P000-1447A-095<br>CHLOE SIERRA<br>ADDRESS INTENTIONALLY OMITTED | 010991P000-1447A-095<br>CHLOE TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 010562P000-1447A-095<br>CHOOE ROOT<br>ADDRESS INTENTIONALLY OMITTED | 000885P000-1447A-095<br>CHRIS BAHAMONDE<br>ADDRESS INTENTIONALLY OMITTED |
| 008481P000-1447A-095<br>CHRIS CRAGO<br>ADDRESS INTENTIONALLY OMITTED | 006651P000-1447A-095<br>CHRIS DEINES<br>5302 E 128TH CIR<br>THORTON CO 80241 | 008975P000-1447A-095<br>CHRIS GENUSSA<br>ADDRESS INTENTIONALLY OMITTED | 009622P000-1447A-095<br>CHRIS LEVINE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 002655P000-1447A-095<br>CHRIS MATZOURANIS<br>ADDRESS INTENTIONALLY OMITTED | 007175P000-1447A-095<br>CHRIS OKEKE<br>ADDRESS INTENTIONALLY OMITTED | 010372P000-1447A-095<br>CHRIS POLK<br>ADDRESS INTENTIONALLY OMITTED | 007064P000-1447A-095<br>CHRIS ROMERO<br>ADDRESS INTENTIONALLY OMITTED |
| 003242P000-1447A-095<br>CHRIS TUCKER<br>ADDRESS INTENTIONALLY OMITTED | 002227P000-1447A-095<br>CHRIS VERDE<br>ADDRESS INTENTIONALLY OMITTED | 003589P000-1447A-095<br>CHRIS VILLANUEVA<br>ADDRESS INTENTIONALLY OMITTED | 002247P000-1447A-095<br>CHRIS WALLS<br>ADDRESS INTENTIONALLY OMITTED |
| 011268P000-1447A-095<br>CHRIS WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 000731P000-1447A-095<br>CHRIS ZUCCARO<br>ADDRESS INTENTIONALLY OMITTED | 004537P000-1447A-095<br>CHRISIE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 008791P000-1447A-095<br>CHRISMANIE FECTILUSE<br>ADDRESS INTENTIONALLY OMITTED |
| 310438P000-1447A-095<br>CHRISS PLUMBING SERVICE, INC<br>PO BOX 3389<br>RIVERVIEW FL 33568-3389 | 009369P000-1447A-095<br>CHRISSANDRA JALLAH<br>ADDRESS INTENTIONALLY OMITTED | 011092P000-1447A-095<br>CHRISTA TURNER<br>ADDRESS INTENTIONALLY OMITTED | 002086P000-1447A-095<br>CHRISTERFOLD L SMITH JR<br>ADDRESS INTENTIONALLY OMITTED |
| 007880P000-1447A-095<br>CHRISTIAN ANTONIO<br>ADDRESS INTENTIONALLY OMITTED | 007529P000-1447A-095<br>CHRISTIAN BEJARANO<br>ADDRESS INTENTIONALLY OMITTED | 000500P000-1447A-095<br>CHRISTIAN BRICENO<br>ADDRESS INTENTIONALLY OMITTED | 007020P000-1447A-095<br>CHRISTIAN CARBOT<br>ADDRESS INTENTIONALLY OMITTED |
| 008353P000-1447A-095<br>CHRISTIAN CELENO<br>ADDRESS INTENTIONALLY OMITTED | 003901P000-1447A-095<br>CHRISTIAN CHAIN<br>ADDRESS INTENTIONALLY OMITTED | 000747P000-1447A-095<br>CHRISTIAN CLODFELDER<br>ADDRESS INTENTIONALLY OMITTED | 001096P000-1447A-095<br>CHRISTIAN CORNIER<br>ADDRESS INTENTIONALLY OMITTED |
| 010614P000-1447A-095<br>CHRISTIAN D ROSARIO<br>ADDRESS INTENTIONALLY OMITTED | 004003P000-1447A-095<br>CHRISTIAN DE ANTONIO<br>ADDRESS INTENTIONALLY OMITTED | 001147P000-1447A-095<br>CHRISTIAN DELGADO<br>ADDRESS INTENTIONALLY OMITTED | 004067P000-1447A-095<br>CHRISTIAN ECHAZABAL<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 002386P000-1447A-095<br>CHRISTIAN FORD<br>ADDRESS INTENTIONALLY OMITTED | 003422P000-1447A-095<br>CHRISTIAN FRANCIS<br>ADDRESS INTENTIONALLY OMITTED | 008930P000-1447A-095<br>CHRISTIAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004231P000-1447A-095<br>CHRISTIAN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001423P000-1447A-095<br>CHRISTIAN HOLGUIN<br>ADDRESS INTENTIONALLY OMITTED | 009672P000-1447A-095<br>CHRISTIAN LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 007031P000-1447A-095<br>CHRISTIAN MARRERO<br>ADDRESS INTENTIONALLY OMITTED | 009866P000-1447A-095<br>CHRISTIAN MCGHIE<br>ADDRESS INTENTIONALLY OMITTED |
| 002431P000-1447A-095<br>CHRISTIAN MCKENZIE<br>ADDRESS INTENTIONALLY OMITTED | 003137P000-1447A-095<br>CHRISTIAN MILSTEAD<br>ADDRESS INTENTIONALLY OMITTED | 010052P000-1447A-095<br>CHRISTIAN MUNOZ<br>ADDRESS INTENTIONALLY OMITTED | 007233P000-1447A-095<br>CHRISTIAN MURRAY<br>ADDRESS INTENTIONALLY OMITTED |
| 004789P000-1447A-095<br>CHRISTIAN OLIVERO<br>ADDRESS INTENTIONALLY OMITTED | 002804P000-1447A-095<br>CHRISTIAN OSBORN<br>ADDRESS INTENTIONALLY OMITTED | 002936P000-1447A-095<br>CHRISTIAN PARKER<br>ADDRESS INTENTIONALLY OMITTED | 004829P000-1447A-095<br>CHRISTIAN PARKER<br>ADDRESS INTENTIONALLY OMITTED |
| 001826P000-1447A-095<br>CHRISTIAN PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 005014P000-1447A-095<br>CHRISTIAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005989P000-1447A-095<br>CHRISTIAN SANFORD<br>ADDRESS INTENTIONALLY OMITTED | 003582P000-1447A-095<br>CHRISTIAN UPSHAW<br>ADDRESS INTENTIONALLY OMITTED |
| 011228P000-1447A-095<br>CHRISTIAN WESTROM<br>ADDRESS INTENTIONALLY OMITTED | 001853P000-1447A-095<br>CHRISTIANA PISTONE<br>ADDRESS INTENTIONALLY OMITTED | 003981P000-1447A-095<br>CHRISTINA A CUSMANO<br>ADDRESS INTENTIONALLY OMITTED | 008025P000-1447A-095<br>CHRISTINA BELISLE<br>ADDRESS INTENTIONALLY OMITTED |
| 003773P000-1447A-095<br>CHRISTINA BENWAY<br>ADDRESS INTENTIONALLY OMITTED | 000990P000-1447A-095<br>CHRISTINA BRUEHERT<br>ADDRESS INTENTIONALLY OMITTED | 001001P000-1447A-095<br>CHRISTINA BURKE<br>ADDRESS INTENTIONALLY OMITTED | 001468P000-1447A-095<br>CHRISTINA D IRIZARRY<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 002370P000-1447A-095<br>CHRISTINA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 004105P000-1447A-095<br>CHRISTINA FEJFAR<br>ADDRESS INTENTIONALLY OMITTED | 007322P000-1447A-095<br>CHRISTINA GANPATH<br>ADDRESS INTENTIONALLY OMITTED | 009129P000-1447A-095<br>CHRISTINA GUILLOT<br>ADDRESS INTENTIONALLY OMITTED |
| 004318P000-1447A-095<br>CHRISTINA HENRY<br>ADDRESS INTENTIONALLY OMITTED | 004406P000-1447A-095<br>CHRISTINA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 009548P000-1447A-095<br>CHRISTINA KUKULA<br>ADDRESS INTENTIONALLY OMITTED | 000764P000-1447A-095<br>CHRISTINA LOWRY<br>ADDRESS INTENTIONALLY OMITTED |
| 009769P000-1447A-095<br>CHRISTINA MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 001811P000-1447A-095<br>CHRISTINA PELLICCIO<br>ADDRESS INTENTIONALLY OMITTED | 005783P000-1447A-095<br>CHRISTINA PIROLLI<br>ADDRESS INTENTIONALLY OMITTED | 011000P000-1447A-095<br>CHRISTINA THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 011100P000-1447A-095<br>CHRISTINA UMPERVITCH<br>ADDRESS INTENTIONALLY OMITTED | 003282P000-1447A-095<br>CHRISTINA V FOURNIER<br>ADDRESS INTENTIONALLY OMITTED | 003682P000-1447A-095<br>CHRISTINE ANGLIM<br>ADDRESS INTENTIONALLY OMITTED | 005769P000-1447A-095<br>CHRISTINE BLANDINO<br>ADDRESS INTENTIONALLY OMITTED |
| 003356P000-1447A-095<br>CHRISTINE BOOKER<br>ADDRESS INTENTIONALLY OMITTED | 003359P000-1447A-095<br>CHRISTINE BOWSER<br>ADDRESS INTENTIONALLY OMITTED | 008275P000-1447A-095<br>CHRISTINE CAMEAU<br>ADDRESS INTENTIONALLY OMITTED | 011637P000-1447A-095<br>CHRISTINE CHARLTON<br>ADDRESS INTENTIONALLY OMITTED |
| 004074P000-1447A-095<br>CHRISTINE EICH<br>ADDRESS INTENTIONALLY OMITTED | 008768P000-1447A-095<br>CHRISTINE EVERING<br>ADDRESS INTENTIONALLY OMITTED | 008790P000-1447A-095<br>CHRISTINE FEAGIN<br>ADDRESS INTENTIONALLY OMITTED | 000571P000-1447A-095<br>CHRISTINE GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005889P000-1447A-095<br>CHRISTINE HARRISON<br>ADDRESS INTENTIONALLY OMITTED | 005475P000-1447A-095<br>CHRISTINE I COOK<br>ADDRESS INTENTIONALLY OMITTED | 009625P000-1447A-095<br>CHRISTINE LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 005225P000-1447A-095<br>CHRISTINE M SVERDLOW<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 009841P000-1447A-095<br>CHRISTINE MCAVENIA<br>ADDRESS INTENTIONALLY OMITTED | 001679P000-1447A-095<br>CHRISTINE MEHLENBACHER<br>ADDRESS INTENTIONALLY OMITTED | 010348P000-1447A-095<br>CHRISTINE PIETZSCH<br>ADDRESS INTENTIONALLY OMITTED | 010523P000-1447A-095<br>CHRISTINE RIOLES<br>ADDRESS INTENTIONALLY OMITTED |
| 010556P000-1447A-095<br>CHRISTINE ROCHELLE<br>ADDRESS INTENTIONALLY OMITTED | 004642P000-1447A-095<br>CHRISTOFER MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 004887P000-1447A-095<br>CHRISTOPHER A POLANCO<br>ADDRESS INTENTIONALLY OMITTED | 002325P000-1447A-095<br>CHRISTOPHER ALLEN<br>ADDRESS INTENTIONALLY OMITTED |
| 007836P000-1447A-095<br>CHRISTOPHER ALOMIA<br>ADDRESS INTENTIONALLY OMITTED | 000848P000-1447A-095<br>CHRISTOPHER ANGEL<br>ADDRESS INTENTIONALLY OMITTED | 007179P000-1447A-095<br>CHRISTOPHER ARAUZ<br>ADDRESS INTENTIONALLY OMITTED | 000596P000-1447A-095<br>CHRISTOPHER B JARVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 000893P000-1447A-095<br>CHRISTOPHER BALDUCCI<br>ADDRESS INTENTIONALLY OMITTED | 008004P000-1447A-095<br>CHRISTOPHER BAYARDELLE<br>ADDRESS INTENTIONALLY OMITTED | 000945P000-1447A-095<br>CHRISTOPHER BLACKBURN<br>ADDRESS INTENTIONALLY OMITTED | 002554P000-1447A-095<br>CHRISTOPHER BOLDT<br>ADDRESS INTENTIONALLY OMITTED |
| 008151P000-1447A-095<br>CHRISTOPHER BRENES<br>ADDRESS INTENTIONALLY OMITTED | 003889P000-1447A-095<br>CHRISTOPHER CARTER<br>ADDRESS INTENTIONALLY OMITTED | 008357P000-1447A-095<br>CHRISTOPHER CERULLI<br>ADDRESS INTENTIONALLY OMITTED | 003903P000-1447A-095<br>CHRISTOPHER CHAO<br>ADDRESS INTENTIONALLY OMITTED |
| 001057P000-1447A-095<br>CHRISTOPHER CHARLES<br>ADDRESS INTENTIONALLY OMITTED | 003952P000-1447A-095<br>CHRISTOPHER CORRALES<br>ADDRESS INTENTIONALLY OMITTED | 008487P000-1447A-095<br>CHRISTOPHER CROSBIE<br>ADDRESS INTENTIONALLY OMITTED | 008513P000-1447A-095<br>CHRISTOPHER CZERLINSKY<br>ADDRESS INTENTIONALLY OMITTED |
| 003939P000-1447A-095<br>CHRISTOPHER D COLE<br>ADDRESS INTENTIONALLY OMITTED | 001167P000-1447A-095<br>CHRISTOPHER DIAZ-SILVEIRA<br>ADDRESS INTENTIONALLY OMITTED | 001170P000-1447A-095<br>CHRISTOPHER DIX<br>ADDRESS INTENTIONALLY OMITTED | 001185P000-1447A-095<br>CHRISTOPHER DUMOND<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021  03:44:57 PM

| | | | |
|---|---|---|---|
| 005487P000-1447A-095<br>CHRISTOPHER FAJEMISIN<br>ADDRESS INTENTIONALLY OMITTED | 007207P000-1447A-095<br>CHRISTOPHER FLAMMIA<br>ADDRESS INTENTIONALLY OMITTED | 001267P000-1447A-095<br>CHRISTOPHER FRAZER<br>ADDRESS INTENTIONALLY OMITTED | 004180P000-1447A-095<br>CHRISTOPHER GANTHER<br>ADDRESS INTENTIONALLY OMITTED |
| 004236P000-1447A-095<br>CHRISTOPHER GORDON<br>ADDRESS INTENTIONALLY OMITTED | 007681P000-1447A-095<br>CHRISTOPHER GORDON<br>ADDRESS INTENTIONALLY OMITTED | 007156P000-1447A-095<br>CHRISTOPHER HANSARD<br>ADDRESS INTENTIONALLY OMITTED | 002404P000-1447A-095<br>CHRISTOPHER HENRY<br>ADDRESS INTENTIONALLY OMITTED |
| 004336P000-1447A-095<br>CHRISTOPHER HILL<br>ADDRESS INTENTIONALLY OMITTED | 007170P000-1447A-095<br>CHRISTOPHER IRIZARRY<br>ADDRESS INTENTIONALLY OMITTED | 004569P000-1447A-095<br>CHRISTOPHER J MACARENO<br>ADDRESS INTENTIONALLY OMITTED | 005599P000-1447A-095<br>CHRISTOPHER J WILSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001518P000-1447A-095<br>CHRISTOPHER KALLENBACH<br>ADDRESS INTENTIONALLY OMITTED | 009573P000-1447A-095<br>CHRISTOPHER LANDRY<br>ADDRESS INTENTIONALLY OMITTED | 002128P000-1447A-095<br>CHRISTOPHER M STODDARD<br>ADDRESS INTENTIONALLY OMITTED | 004614P000-1447A-095<br>CHRISTOPHER MATHIS<br>ADDRESS INTENTIONALLY OMITTED |
| 006975P000-1447A-095<br>CHRISTOPHER MEDAL<br>ADDRESS INTENTIONALLY OMITTED | 009891P000-1447A-095<br>CHRISTOPHER MEJIAS<br>ADDRESS INTENTIONALLY OMITTED | 003130P000-1447A-095<br>CHRISTOPHER MENDEZ<br>ADDRESS INTENTIONALLY OMITTED | 003133P000-1447A-095<br>CHRISTOPHER MICHEL<br>ADDRESS INTENTIONALLY OMITTED |
| 010037P000-1447A-095<br>CHRISTOPHER MOSHER<br>ADDRESS INTENTIONALLY OMITTED | 007796P000-1447A-095<br>CHRISTOPHER N AIKEN<br>ADDRESS INTENTIONALLY OMITTED | 009098P000-1447A-095<br>CHRISTOPHER N GRESHAM<br>ADDRESS INTENTIONALLY OMITTED | 010161P000-1447A-095<br>CHRISTOPHER OLIVER<br>ADDRESS INTENTIONALLY OMITTED |
| 001835P000-1447A-095<br>CHRISTOPHER PERRONE<br>ADDRESS INTENTIONALLY OMITTED | 002938P000-1447A-095<br>CHRISTOPHER PETERSON<br>ADDRESS INTENTIONALLY OMITTED | 000465P000-1447A-095<br>CHRISTOPHER RICH<br>ADDRESS INTENTIONALLY OMITTED | 004972P000-1447A-095<br>CHRISTOPHER RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

003544P000-1447A-095
CHRISTOPHER ROHE
ADDRESS INTENTIONALLY OMITTED

007513P000-1447A-095
CHRISTOPHER SANCHEZ
ADDRESS INTENTIONALLY OMITTED

010807P000-1447A-095
CHRISTOPHER SIEGRIST
ADDRESS INTENTIONALLY OMITTED

002089P000-1447A-095
CHRISTOPHER SMITH
ADDRESS INTENTIONALLY OMITTED

005764P000-1447A-095
CHRISTOPHER STRICKLAND
ADDRESS INTENTIONALLY OMITTED

010997P000-1447A-095
CHRISTOPHER TERRY
ADDRESS INTENTIONALLY OMITTED

011030P000-1447A-095
CHRISTOPHER TOADVINE
ADDRESS INTENTIONALLY OMITTED

005286P000-1447A-095
CHRISTOPHER TUFNELL
ADDRESS INTENTIONALLY OMITTED

005379P000-1447A-095
CHRISTOPHER WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003143P000-1447A-095
CHRISTOS M MOORE
ADDRESS INTENTIONALLY OMITTED

012037P000-1447A-095
CHRISTY B STROSS
ADDRESS INTENTIONALLY OMITTED

012419P000-1447A-095
CHRISTY B STROSS
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012221P000-1447A-095
CHRISTY BERKS-STROSS
5405 LEILANI DR
ST PETE BEACH FL 33706

012536P000-1447A-095
CHRISTY BERKS-STROSS
BLANK ROME LLP
VICTORIA GUILFOYLE
1201 N MARKET ST SUITE 800
WILMINGTON DE 19801

005618P000-1447A-095
CHRISTY CRAIG
ADDRESS INTENTIONALLY OMITTED

004362P000-1447A-095
CHRISTY HURD
ADDRESS INTENTIONALLY OMITTED

002999P000-1447A-095
CHRISTY S BERKS
ADDRESS INTENTIONALLY OMITTED

006119P000-1447A-095
CHRISTY STROSS
ADDRESS INTENTIONALLY OMITTED

012113P000-1447A-095
CHRISTY STROSS
ADDRESS INTENTIONALLY OMITTED

009233P000-1447A-095
CHUCK HENSON
ADDRESS INTENTIONALLY OMITTED

007947P000-1447A-095
CHYNNA BAMBICO
ADDRESS INTENTIONALLY OMITTED

000980P000-1447A-095
CIARA BROOKS
ADDRESS INTENTIONALLY OMITTED

000983P000-1447A-095
CIARA BROWN
ADDRESS INTENTIONALLY OMITTED

008437P000-1447A-095
CIARA COLLINS
ADDRESS INTENTIONALLY OMITTED

002375P000-1447A-095
CIARA DURHAM
ADDRESS INTENTIONALLY OMITTED

005716P000-1447A-095
CIARA GIST
ADDRESS INTENTIONALLY OMITTED

001715P000-1447A-095
CIARA MOORE
ADDRESS INTENTIONALLY OMITTED

003560P000-1447A-095
CICILY A SEGERSON
ADDRESS INTENTIONALLY OMITTED

003906P000-1447A-095
CIERA CHASE
ADDRESS INTENTIONALLY OMITTED

005059P000-1447A-095
CIERROW RUSSELL
ADDRESS INTENTIONALLY OMITTED

006323P000-1447A-095
CIGNA
PO BOX 13701
PHILADELPHIA PA 19101

011984P000-1447A-095
CIGNA LIFE INSURANCE
CIGNA
PO BOX 644546
PITTSBURGH PA 15264-4546

000128P000-1447A-095
CIMA ENERGY SOLUTIONS LLC
PO BOX 746225
ATLANTA GA 30374-6225

064447P000-1447A-095
CIMA ENERGY SOLUTIONS, LLC
100 WAUGH
STE 500
HOUSTON TX 77007

007985P000-1447A-095
CINDY BARRIOS
ADDRESS INTENTIONALLY OMITTED

009035P000-1447A-095
CINDY GONZALEZ
ADDRESS INTENTIONALLY OMITTED

003447P000-1447A-095
CINDY HULTERSTROM
ADDRESS INTENTIONALLY OMITTED

007276P000-1447A-095
CINDY LONGARES
ADDRESS INTENTIONALLY OMITTED

008884P000-1447A-095
CINDY M FREDERICK
ADDRESS INTENTIONALLY OMITTED

004652P000-1447A-095
CINDY MENDEZ
ADDRESS INTENTIONALLY OMITTED

000638P000-1447A-095
CINDY MILLER
ADDRESS INTENTIONALLY OMITTED

011480P000-1447A-095
CINDY MORATAYA
ADDRESS INTENTIONALLY OMITTED

010421P000-1447A-095
CINDY QUIROGA
ADDRESS INTENTIONALLY OMITTED

010506P000-1447A-095
CINDY RICHARDSON
ADDRESS INTENTIONALLY OMITTED

011944P000-1447A-095
CINTAS CORPORATION NO 2
6800 CINTAS BLVD
CINCINNATI OH 45262-5737

010316P000-1447A-095
CINTHIA PERICLES THEODORE
ADDRESS INTENTIONALLY OMITTED

007099P000-1447A-095
CIRLYN SANTANA
ADDRESS INTENTIONALLY OMITTED

012435P000-1447A-095
CISIVE
MICHAEL KUCZA
5000 CORPORATE CT SUITE 203
HOLTSVILLE NY 11742

009745P000-1447A-095
CITLALY MANRIQUEZ
ADDRESS INTENTIONALLY OMITTED

012114P000-1447A-095
CITY FIRE INC
PO BOX 3673
HOLLYWOOD FL 33083

000043P000-1447A-095
CITY OF ALPHARETTA
FINANCE DEPT TAX
PO BOX 117022
ATLANTA GA 30368

000063P000-1447A-095
CITY OF ALTAMONTE SPRINGS
225 NEWBURYPORT AVE
ALTAMONTE SPRINGS FL 32701

011789P000-1447A-095
CITY OF ALTAMONTE SPRINGS FL
ANGIE APPERSON
CITY CLERK
225 NEWBURYPORT AVE
ALTAMONTE SPRINGS FL 32701

000129P000-1447A-095
CITY OF ATLANTA DEPT OF WATERSHED
P O BOX 105275
ATLANTA GA 30348-5275

006448P000-1447A-095
CITY OF ATLANTA DEPT OF WATERSHED
72 MARIETTA ST NW
ATLANTA GA 30303

011827P000-1447A-095
CITY OF AUSTELL GA
ELIZABETH YOUNG
CITY CLERK
5000 AUSTELL POWDER SPRINGS RD
STE 137
AUSTELL GA 30106

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

05/28/2021  03:44:57 PM

---

006300P000-1447A-095
CITY OF BALTIMORE -CITY HALL
100 NHOLLIDAY ST
BALTIMORE MD 21202

012070P000-1447A-095
CITY OF BALTIMORE MARYLAND
CITY OF BALTIMORE
200 HOLLIDAY ST
BALTIMORE MD 21202-3618

011835P000-1447A-095
CITY OF BALTIMORE MD
BERNARD C YOUNG
CITY HALL
100 N HOLIDAY ST
BALTIMORE MD 21202

006449P000-1447A-095
CITY OF BOCA - UTILITIES
1309 W PALMETTO PK RD
BOCA RATON FL 33486

011790P000-1447A-095
CITY OF BOCA RATON FL
SUSAN S SAXTON
201 W PALMETTO PK RD
BOCA RATON FL 33432

000134P000-1447A-095
CITY OF BOCA UTILITIES
UTILITIES PROCESSING CENTER
PO BOX 31042
TAMPA FL 33631-3042

011791P000-1447A-095
CITY OF BOYNTON BEACH FL
CRYSTAL GIBSON
CITY CLERK
100 E OCEAN AVE
BOYNTON BEACH FL 33435

000135P000-1447A-095
CITY OF BOYNTON BEACH UTILITIES
PO BOX 31803
TAMPA FL 33631-3803

006450P000-1447A-095
CITY OF BOYNTON BEACH-UTILITIES
209 N SEACREST BLVD
BOYNTON BEACH FL 33425

011792P000-1447A-095
CITY OF BRADENTON FL
TERRI SANCLEMENTE
107 GULF DR N
BRANDENTON BEACH FL 34217

012187P000-1447A-095
CITY OF BRADENTON LOCAL BUSINESS TAX
LOCAL BUSINESS TAX
101 OLD MAIN ST
BRADENTON FL 34205

000136P000-1447A-095
CITY OF BRADENTON UTILITIES
CUSTOMER SVC DEPT
PO BOX 1339
BRADENTON FL 34206-1339

006451P000-1447A-095
CITY OF BRADENTON-UTILITIES
CUSTOMER SVC DEPT
101 OLD MAIN ST
BRADENTON FL 34205

000137P000-1447A-095
CITY OF CHANDLER UTILITY BILLING
P O BOX 52158
PHOENIX AZ 85072-2158

006452P000-1447A-095
CITY OF CHANDLER UTILITY BILLING
175 S ARIZONA AVE
STEA
CHANDLER AZ 85225

011794P000-1447A-095
CITY OF CORAL SPRINGS FL
DEBRA THOMAS
CITY CLERK
9500 WEST SAMPLE RD
CORAL SPRINGS FL 33065

011839P000-1447A-095
CITY OF DALLAS TX
JOHN F WARREN
RENAISSANCE TOWER
1201 ELM ST
STE 2100
DALLAS TX 75270

000138P000-1447A-095
CITY OF DALLAS UTILITIES
CITY HALL 2D SOUTH
DALLAS TX 75277

006453P000-1447A-095
CITY OF DALLAS UTILITIES
1500 MARILLA 3ANORTH
DALLAS TX 75201

011795P000-1447A-095
CITY OF DANIA BEACH FL
TOM SCHNEIDER CITY CLERK
100 W DANIA BEACH BLVD
DANIA BEACH FL 33004

011796P000-1447A-095
CITY OF DAVIE FL
EVELYN ROIG
TOWN CLERK
6591 ORANGE DR
DAVIE FL 33314

011797P000-1447A-095
CITY OF DEERFIELD BEACH
SAMANTHA GILLYARD
CITY CLERK
150 NE 2ND AVE
DEERFIELD BEACH FL 33441

000139P000-1447A-095
CITY OF DEERFIELD BEACH UTILITIES
150 NE 2ND AVE
DEERFIELD BEACH FL 33441

011828P000-1447A-095
CITY OF DOUGLASVILLE GA
VICKI ACKER
CITY CLERK
PO BOX 219
DOUGLASVILLE GA 30134

000140P000-1447A-095
CITY OF DOUGLASVILLE UTILITIES
FINANCE DEPT
PO BOX 219
DOUGLASVILLE GA 30133

000141P000-1447A-095
CITY OF FORT WORTH WATER DEPT
PO BOX 961003
FORT WORTH TX 76161-0003

006454P000-1447A-095
CITY OF FORT WORTH WATER DEPT
200 TEXAS ST
FORT WORTH TX 76102

011798P000-1447A-095
CITY OF GAINESVILLE FL
OMICHELE GAINEY
PO BOX 490 STATION 19
GAINSVILLE FL 32627-0490

YouFit Health Clubs, LLC, et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 007711P000-1447A-095<br>CITY OF GARLAND<br>PO BOX 462010<br>GARLAND TX 75046-2010 | 012071P000-1447A-095<br>CITY OF GARLAND<br>COREY WORSHAM RTA<br>PO BOX 462010<br>GARLAND TX 75046-2020 | 011840P000-1447A-095<br>CITY OF GARLAND TX<br>RENE DOWL<br>TRMC CMC<br>PO BOX 469902<br>GARLAND TX 75046 | 011786P000-1447A-095<br>CITY OF GILBERT AZ<br>KATIE HOBBS<br>1700 W WASHINGTON ST FLOOR 7<br>PHOENIX AZ 85007 |
| 011799P000-1447A-095<br>CITY OF GREENACRES FL<br>QUINTELLA MOORER<br>CITY CLERK<br>5800  MELALEUCA LN<br>GREENACRES FL 33463 | 011833P000-1447A-095<br>CITY OF HARVEY LA<br>JON A GEGENHEIMER<br>PO BOX 10<br>GRETNA LA 70054-0010 | 310516P000-1447A-095<br>CITY OF HIALEAH<br>DAYLEN DOCAMPO-PEREZ<br>501 PALM AVE 4TH FLOOR<br>HIALEAH FL 33010 | 011800P000-1447A-095<br>CITY OF HIALEAH FL<br>MARBELYS FATIO ESQ<br>CITY CLERK CUSTODIAN OF PUBLIC RECORDS<br>501 PALM AVE 3RD FLOOR<br>HIALEAH FL 33010 |
| 000142P000-1447A-095<br>CITY OF HIALEAH UTILITIES<br>3700 W 4TH AVE<br>HIALEAH FL 33012 | 011801P000-1447A-095<br>CITY OF HOLLYWOOD FL<br>PATRICIA CERNY<br>CITY CLERK<br>PO BOX 229045<br>HOLLYWOOD FL 33022-9045 | 000143P000-1447A-095<br>CITY OF HOLLYWOOD UTILITY BILL<br>P O BOX 229187<br>HOLLYWOOD FL 33022-9187 | 006455P000-1447A-095<br>CITY OF HOLLYWOOD UTILITY BILL<br>2600 HOLLYWOOD BLVD<br>ROOM103<br>HOLLYWOOD FL 33020 |
| 000047P000-1447A-095<br>CITY OF HOUSTON - ARA ALARM ADMINISTRATION<br>PO BOX 203887<br>HOUSTON TX 77216-3887 | 007725P000-1447A-095<br>CITY OF HUNTSVILLE<br>DEPT OF FINANCE<br>308 FOUNTAIN CIR<br>HUNTSVILLE AL 35801 | 011785P000-1447A-095<br>CITY OF HUNTSVILLE AL<br>KENNETH BENION<br>CITY CLERK CITY HALL<br>3RD FLOOR 308 FOUNTAIN CIR<br>HUNTSVILLE AL 35801 | 011802P000-1447A-095<br>CITY OF JACKSONVILLE FL<br>LAURIE SCOTT<br>CITY CLERK CITY HALL<br>FIRST FLOOR 11 NORTH THIRD ST<br>JACKSONVILLE BEACH FL 32250 |
| 006318P000-1447A-095<br>CITY OF JERSEY CITY<br>280 GROVE ST<br>RM 101<br>JERSEY CITY NJ 07302 | 011829P000-1447A-095<br>CITY OF KENNESAW GA<br>LEA ALVAREZ CITY CLERK<br>2529 J O STEPHENSON AVE<br>KENNESAW GA 30144 | 000144P000-1447A-095<br>CITY OF LAKE WORTH UTILITIES<br>PO BOX 30552<br>TAMPA FL 33630-3552 | 011803P000-1447A-095<br>CITY OF LAND O LAKES FL<br>NIKKI ALVAREZ-SOWLES  ESQ<br>CLERK AND COMPTROLLER<br>38053 LIVE OAK AVE<br>DADE CITY FL 33523 |
| 011804P000-1447A-095<br>CITY OF LANTANA FL<br>KATHLEEN DOMINGUEZ<br>TOWN CLERK<br>500 GREYNOLDS CIR<br>LANTANA FL 33462 | 000145P000-1447A-095<br>CITY OF LARGO DEPT OF PUBLIC WORKS<br>FINANCE DEPT<br>PO BOX 296<br>LARGO FL 33779-0296 | 011805P000-1447A-095<br>CITY OF LARGO FL<br>DIANE L BRUNER<br>CITY CLERK<br>201 HIGHLAND AVE NE<br>LARGO FL 33770 | 011806P000-1447A-095<br>CITY OF LAUDERDALE LAKES FL<br>VENICE HOWARD<br>4300 NW 36TH ST<br>LAUDERDALE LAKES FL 33319 |
| 011807P000-1447A-095<br>CITY OF MARGATE FL<br>JOSEPH J KAVANAGH<br>CITY CLERK<br>5790 MARGATE BLVD<br>MARGATE FL 33063 | 000147P000-1447A-095<br>CITY OF MARGATE UTILITIES<br>PO BOX 30318<br>TAMPA FL 33630-3318 | 006457P000-1447A-095<br>CITY OF MARGATE-UTILITIES<br>5790 MARGATE BLVD<br>POMPANO BEACH FL 33063 | 000149P000-1447A-095<br>CITY OF MESA<br>PO BOX 1878<br>MESA AZ 85211 |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006459P000-1447A-095<br>CITY OF MESA<br>55 N CTR ST<br>MESA AZ 85201 | 012031P000-1447A-095<br>CITY OF MESA<br>COLLECTIONS MS 1170<br>ALLEN H BLAU<br>PO BOX 1466<br>MESA AZ 85211-1466 | 007712P000-1447A-095<br>CITY OF MESQUITE TAX OFFICE<br>PO BOX 850267<br>MESQUITE TX 75185-0267 | 012072P000-1447A-095<br>CITY OF MESQUITE TAX OFFICE<br>757 N. GALLOWAY AVE<br>MESQUITE TX 75149 |
| 011841P000-1447A-095<br>CITY OF MESQUITE TX<br>SONJA LAND<br>PO BOX 850137<br>MESQUITE TX 75185-0137 | 000148P000-1447A-095<br>CITY OF MESQUITE WATER UTILITIES<br>PO BOX 850287<br>MESQUITE TX 75185-0287 | 006458P000-1447A-095<br>CITY OF MESQUITE WATER UTILITIES<br>757 N GALLOWAY AVE<br>MESQUITE TX 75149 | 011808P000-1447A-095<br>CITY OF MIAMI FL<br>TODD B HANNON<br>OFFICE OF THE CITY CLERK<br>3500 PAN AMERICAN DR<br>MIAMI FL 33133 |
| 000089P000-1447A-095<br>CITY OF MIAMI GARDENS<br>PO BOX 864714<br>ORLANDO FL 32886-4714 | 011809P000-1447A-095<br>CITY OF MIAMI GARDENS FL<br>MARIO BATAILLE<br>CITY CLERK<br>18605 NW 27TH AVE<br>MIAMI GARDENS FL 33056 | 011843P000-1447A-095<br>CITY OF MIDLOTHIAN VA<br>DAN GECKER<br>PO BOX 40<br>CHESTERFIELD VA 23832-0040 | 011834P000-1447A-095<br>CITY OF NEW ORLEANS LA<br>CHELSEY RICHARD NAPOLEON<br>1340 POYDRAS ST<br>4TH FLOOR<br>NEW ORLEANS LA 70112 |
| 011830P000-1447A-095<br>CITY OF NORCROSS GA<br>MONIQUE LANG<br>CITY CLERK<br>65 LAWRENCEVILLE ST<br>NORCROSS GA 30071 | 000146P000-1447A-095<br>CITY OF NORTH LAUDERDALE<br>PO BOX 152546<br>CAPE CORAL FL 33915-2546 | 006456P000-1447A-095<br>CITY OF NORTH LAUDERDALE<br>701 SW 71 AVE<br>NORTH LAUDERDALE FL 33068-2395 | 011810P000-1447A-095<br>CITY OF NORTH LAUDERDALE FL<br>ELIZABETH GARCIA-BECKFORD<br>CITY CLERK<br>701 SW 71ST AVE<br>NORTH LAUDERDALE FL 33068 |
| 011811P000-1447A-095<br>CITY OF NORTH PORT FL<br>HEATHER TAYLOR<br>CITY CLERK CITY HALL<br>SECOND FLOOR 4970 CITY HALL BLVD<br>NORTH PORT FL 34286 | 011838P000-1447A-095<br>CITY OF NORTH PROVIDENCE RI<br>MARY ANN DEANGELUS<br>TOWN CLERK<br>NORTH PROVIDENCE TOWN HALL<br>2000 SMITH ST<br>NORTH PROVIDENCE RI 02911 | 011812P000-1447A-095<br>CITY OF OAKLAND PARK FL<br>RENEE M SHROUT<br>CITY CLERK<br>3650 NE 12TH AVE<br>OAKLAND PARK FL 33334 | 011813P000-1447A-095<br>CITY OF ORLANDO FL<br>STEPHANIE HERDOCIA<br>CITY CLERK CITY HALL<br>400 SOUTH ORANGE AVE<br>ORLANDO FL 32802 |
| 011814P000-1447A-095<br>CITY OF PEMBROKE PINES FL<br>MARLENE GRAHAM CITY CLERK<br>601 CITY CENTER WAY 4TH FLOOR<br>PEMBROKE PINES FL 33025 | 000150P000-1447A-095<br>CITY OF PEMBROKE PINES UTILITIES<br>PO BOX 269005<br>PEMBROKE PINES FL 33026 | 006460P000-1447A-095<br>CITY OF PEMBROKE PINES UTILITIES<br>601 CITY CTR WAY<br>PEMBROKE PINES FL 33025 | 011837P000-1447A-095<br>CITY OF PHILADELPHIA PA<br>ERIC FEDER<br>284 CITY HALL<br>PHILADELPHIA PA. 19107 |
| 000052P000-1447A-095<br>CITY OF PHOENIX<br>PO BOX 29115<br>PHOENIX AZ 85038-9115 | 006372P000-1447A-095<br>CITY OF PHOENIX<br>251 WEST WASHINGTON ST<br>PHOENIX FL 85003 | 310508P000-1447A-095<br>CITY OF PHOENIX<br>REVENUE COLLECTIONS<br>305 W WASHINGTON ST<br>PHOENIX AZ 85003 | 011787P000-1447A-095<br>CITY OF PHOENIX AZ<br>DENISE ARCHIBALD<br>PHOENIX CITY HALL 200 W WASHINGTON ST<br>PHOENIX AZ 85003 |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

000151P000-1447A-095
CITY OF PHOENIX UTILITIES
PO BOX 29100
PHOENIX AZ 85038-9100

006462P000-1447A-095
CITY OF PHOENIX UTILITIES
200 W WASHINGTON ST
PHOENIX AZ 85003

310521P000-1447A-095
CITY OF PINELLAS PARK
AMES W DENHARDT
2700 FIRST AVE NORTH
PINELLAS PARK FL 33713

011815P000-1447A-095
CITY OF PINELLAS PARK FL
DIANE CORNA CITY CLERK
5141 78TH AVE N
PINELLAS PARK FL 33781

000152P000-1447A-095
CITY OF PINELLAS PARK UTILITIES
PO BOX  1337
PINELLAS PARK FL 33780-1337

006463P000-1447A-095
CITY OF PINELLAS PARK UTILITIES
6051 78TH AVE N
PINELLAS PARK FL 33781

310522P000-1447A-095
CITY OF POMPANO BEACH
TRACY A LYONS
100 W ATLANTIC BLVD SUITE 467
POMPANO BEACH FL 33060

006652P000-1447A-095
CITY OF POMPANO BEACH -
TREASURY/FIRE PREVENTION
PO BOX 734015
DALLAS TX 75373-4015

011816P000-1447A-095
CITY OF POMPANO BEACH FL
ASCELETA HAMMOND
CITY CLERK
100 WEST ATLANTIC BLVD SECOND FLOOR
POMPANO BEACH FL 33060

000153P000-1447A-095
CITY OF POMPANO BEACH UTILITIES
PO BOX 908
POMPANO BEACH FL 33061-0908

000071P000-1447A-095
CITY OF POMPANO BEACH-ALARM BILLING
ALARM BILLING
PO DRAWER 1300
POMPANO BEACH FL 33061

006464P000-1447A-095
CITY OF POMPANO BEACH-UTILITIES
100 W ATLANTIC BLVD
POMPANO BEACH FL 33060

011817P000-1447A-095
CITY OF PORT CHARLOTTE FL
ROGER D EATON
18500 MURDOCK CIR
PORT CHARLOTTE FL 33948

011836P000-1447A-095
CITY OF RANDALLSTOWN MD
JULIE L ENSOR
CLERK
401 BOSLEY AVE
2ND FLOOR
TOWSON MD 21204

000048P000-1447A-095
CITY OF RICHARDSON
ALARM PROGRAM
PO BOX 141089
IRVING TX 75014-1089

011842P000-1447A-095
CITY OF RICHARDSON TX
AIMEE NEMER
PO BOX 830309
RICHARDSON TX 75083-0309

000155P000-1447A-095
CITY OF RICHARDSON UTILITIES
P O BOX 831907
RICHARDSON TX 75083

006465P000-1447A-095
CITY OF RICHARDSON UTILITIES
411 W ARAPAHO RD
RICHARDSON TX 75080

000154P000-1447A-095
CITY OF RICHMOND DEPT OF PUBLIC UTILITIES
PO BOX 26060
RICHMOND VA 23274-0001

011844P000-1447A-095
CITY OF RICHMOND VA
CANDICE D REID
CITY CLERK CITY OF RICHMOND
900 E BROAD ST
STE 200
RICHMOND VA 23219

011831P000-1447A-095
CITY OF RIVERDALE GA
SYLVIA VAUGHAN
CITY CLERK
CITY HALL 7200 CHURCH ST
RIVERDALE GA 30274

011818P000-1447A-095
CITY OF SARASOTA FL
SHAYLA GRIGGS
OFFICE OF THE CITY AUDITOR AND CLERK
1565 1ST ST ROOM 110
SARASOTA FL 34236

011788P000-1447A-095
CITY OF SCOTTSDALE AZ
CAROLYN JAGGER
CITY CLERK
3939 N DRINKWATER BLVD
SCOTTSDALE AZ 85251

000156P000-1447A-095
CITY OF SCOTTSDALE UTILITIES
PO BOX 52799
PHOENIX AZ 85072-2799

006466P000-1447A-095
CITY OF SCOTTSDALE UTILITIES
7447 E INDIAN SCHOOL RD #110
SCOTTSDALE AZ 85251

000157P000-1447A-095
CITY OF SOUTHAVEN UTILITY DIVISION
5813 PEPPERCHASE DR
SOUTHAVEN MS 38671

000158P000-1447A-095
CITY OF ST PETERSBURG 528996 73775
PO BOX 33034
ST PETERSBURG FL 33733-8034

012215P000-1447A-095
CITY OF ST PETERSBURG BUSINESS TAX DIV
P O BOX 2842
ST. PETERSBURG FL 33731

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011819P000-1447A-095<br>CITY OF ST PETERSBURG FL<br>CHAN SRINIVASA<br>CITY CLERK<br>PO BOX 2842<br>ST PETERSBURG FL 33731 | 006467P000-1447A-095<br>CITY OF ST PETERSBURG-528996-73775<br>325 CENTRAL AVE<br>SAINT PETERSBURG FL 33701-3822 | 000054P000-1447A-095<br>CITY OF SUNRISE FINANCE<br>FINANCE DEPT<br>PO BOX 452048<br>SUNRISE FL 33345-9998 | 011820P000-1447A-095<br>CITY OF SUNRISE FL<br>FELICIA M BRAVO<br>CITY CLERK<br>10770 WEST OAKLAND PK BLVD<br>SUNRISE FL 33351 |
| 000159P000-1447A-095<br>CITY OF SUNRISE UTILITIES<br>PO BOX 31432<br>TAMPA FL 33631-3432 | 006468P000-1447A-095<br>CITY OF SUNRISE UTILITIES<br>10770 W OAKLAND PK BLVD<br>SUNRISE FL 33351 | 006871P000-1447A-095<br>CITY OF SUWANEE<br>330 TOWN CTR AVE<br>SUWANEE GA 30024 | 012073P000-1447A-095<br>CITY OF SUWANEE<br>330 TOWN CENTER AVE<br>SUWANEE GA 30024 |
| 011832P000-1447A-095<br>CITY OF SUWANEE GA<br>CITY CLERK ELVIRA ROGERS<br>330 TOWN CENTER AVE<br>SUWANEE GA 30024 | 011821P000-1447A-095<br>CITY OF TALLAHASSEE FL<br>JIM COOKE<br>CITY HALL<br>300 S ADAMS ST<br>TALLAHASSEE FL 32301 | 000162P000-1447A-095<br>CITY OF TALLAHASSEE UTILITIES<br>435 N MACOMB ST<br>RELAY BOX<br>TALLAHASSEE FL 32301 | 011822P000-1447A-095<br>CITY OF TAMPA FL<br>SHIRLEY FOXX-KNOWLES<br>TAMPA MUNICIPAL OFFICE BUILDING<br>306 EAST JACKSON ST<br>TAMPA FL 33602 |
| 000163P000-1447A-095<br>CITY OF TAMPA UTILITIES<br>PO BOX 30191<br>TAMPA FL 33630-3191 | 006469P000-1447A-095<br>CITY OF TAMPA-UTILITIES<br>306 E JACKSON ST<br>TAMPA FL 33602 | 011823P000-1447A-095<br>CITY OF VENICE FL<br>LORI STELZER<br>401 WEST VENICE AVE<br>VENICE FL 34285 | 011824P000-1447A-095<br>CITY OF WELLINGTON FL<br>CHEVELLE D ADDIE<br>VILLAGE CLERK<br>12300 FOREST HILL BLVD<br>WELLINGTON FL 33414 |
| 011825P000-1447A-095<br>CITY OF WEST PALM BEACH FL<br>HAZELINE CARSON<br>CITY CLERK<br>PO BOX 3366<br>WEST PALM BEACH FL 33402 | 011826P000-1447A-095<br>CITY OF WINTER PARK FL<br>RENE CRANIS<br>CITY CLERK<br>401 SOUTH PK AVE<br>WINTER PARK FL 32789 | 000166P000-1447A-095<br>CITY OF WINTER PARK UTILITIES<br>401 PARK AVE SOUTH<br>WINTER PARK FL 32789 | 006653P000-1447A-095<br>CITY OF WINTER PARK-UTILITIES<br>401 PK AVE SOUTH<br>WINTER PARK FL 32789 |
| 009693P000-1447A-095<br>CJ LOVE<br>ADDRESS INTENTIONALLY OMITTED | 006654P000-1447A-095<br>CJW SPORTS MEDICINE, LLC<br>1115 BOULDERS PKWY STE 110<br>NORTH CHESTERFIELD VA 23225 | 001908P000-1447A-095<br>CLAIRE REEVES<br>ADDRESS INTENTIONALLY OMITTED | 011135P000-1447A-095<br>CLAIRE VAUZANGES<br>ADDRESS INTENTIONALLY OMITTED |
| 010091P000-1447A-095<br>CLARA E NEECK<br>ADDRESS INTENTIONALLY OMITTED | 007560P000-1447A-095<br>CLARA LEVESQUE<br>ADDRESS INTENTIONALLY OMITTED | 001737P000-1447A-095<br>CLARA MURILLO<br>ADDRESS INTENTIONALLY OMITTED | 002237P000-1447A-095<br>CLARK VOGT<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 012045P000-1447A-095<br>CLASS ACTION ADMINSTRATION LLC<br>FLORA BIAN<br>1100 2ND AVE STE 300<br>SEATTLE WA 98101 | 310409P000-1447A-095<br>CLASSPASS INC<br>LEGAL DEPARTMENT<br>275 SEVENTH AVE 11TH FL<br>NEW YORK NY 10001 | 009742P000-1447A-095<br>CLAUDE MANN<br>ADDRESS INTENTIONALLY OMITTED | 310485P000-1447A-095<br>CLAUDETTE DESILVA<br>CLAUDETTE SUSAN ROCCAPRIORE<br>22324 BOYACA AVE<br>BOCA RATON FL 33433 |
| 003749P000-1447A-095<br>CLAUDIA BATKE<br>ADDRESS INTENTIONALLY OMITTED | 003802P000-1447A-095<br>CLAUDIA BOHN<br>ADDRESS INTENTIONALLY OMITTED | 008244P000-1447A-095<br>CLAUDIA CABRERA<br>ADDRESS INTENTIONALLY OMITTED | 008352P000-1447A-095<br>CLAUDIA CEBALLOS<br>ADDRESS INTENTIONALLY OMITTED |
| 002613P000-1447A-095<br>CLAUDIA DIAZ-LEBRON<br>ADDRESS INTENTIONALLY OMITTED | 008748P000-1447A-095<br>CLAUDIA ESCALONA<br>ADDRESS INTENTIONALLY OMITTED | 008749P000-1447A-095<br>CLAUDIA ESCOBAR<br>ADDRESS INTENTIONALLY OMITTED | 008805P000-1447A-095<br>CLAUDIA FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 011468P000-1447A-095<br>CLAUDIA J GREENWISEMAN<br>ADDRESS INTENTIONALLY OMITTED | 004468P000-1447A-095<br>CLAUDIA KREBS<br>ADDRESS INTENTIONALLY OMITTED | 010319P000-1447A-095<br>CLAUDIA M PERLA<br>ADDRESS INTENTIONALLY OMITTED | 009778P000-1447A-095<br>CLAUDIA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009822P000-1447A-095<br>CLAUDIA MATOS<br>ADDRESS INTENTIONALLY OMITTED | 004702P000-1447A-095<br>CLAUDIA MORALES<br>ADDRESS INTENTIONALLY OMITTED | 004709P000-1447A-095<br>CLAUDIA MORENO ESCOBAR<br>ADDRESS INTENTIONALLY OMITTED | 011429P000-1447A-095<br>CLAUDIA PUGA<br>ADDRESS INTENTIONALLY OMITTED |
| 000493P000-1447A-095<br>CLAUDIA R BETZ<br>ADDRESS INTENTIONALLY OMITTED | 010428P000-1447A-095<br>CLAUDIA RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 005580P000-1447A-095<br>CLAUDIA TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 010568P000-1447A-095<br>CLAUDINA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004032P000-1447A-095<br>CLAUDIO DESVARIEUX<br>ADDRESS INTENTIONALLY OMITTED | 004393P000-1447A-095<br>CLAUDIO JEFF<br>ADDRESS INTENTIONALLY OMITTED | 007182P000-1447A-095<br>CLAUDIO ROLDAN<br>ADDRESS INTENTIONALLY OMITTED | 011777P000-1447A-095<br>CLAYTON COUNTY GA<br>DETRICK STANFORD<br>CLAYTON COUNTY ADMINISTRATION<br>112 SMITH ST<br>ANNEX 1<br>JONESBORO GA 30236 |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:57 PM

011864P000-1447A-095
CLAYTON COUNTY GA
JACQULINE D WILLS
HAROLD R BANKE JUSTICE CENTER
9151 TARA BLVD
ROOM 1CL25
JONESBORO GA 30236

007713P000-1447A-095
CLAYTON COUNTY TAX COMMISSIONER
121 SOUTH MCDONOUGH ST
JONESBORO GA 30236

000167P000-1447A-095
CLAYTON COUNTY WATER AUTHORITY
PO BOX 117195
ATLANTA GA 30368-7195

006470P000-1447A-095
CLAYTON COUNTY WATER AUTHORITY
1600 BATTLE CREEK RD
MORROW GA 30260-4302

002643P000-1447A-095
CLAYTON WOLFE
ADDRESS INTENTIONALLY OMITTED

006376P000-1447A-095
CLEAN AIR MANAGEMENT SVC LLC
6150 KING ARTHUR DR
DOUGLASVILLE GA 30135

310439P000-1447A-095
CLEARVIEW WINDOW CLEANING SERVICE, INC
2601 TRILBY AVE
NORTH PORT FL 34286

006241P000-1447A-095
CLEDARNARD WIGHTGIMPS
339 NW 5TH AVE
DELRAY BEACH FL 33444

007827P000-1447A-095
CLELIA ALFORD
ADDRESS INTENTIONALLY OMITTED

007204P000-1447A-095
CLEMENTINA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

000045P000-1447A-095
CLERK OF COURTS CODE ENFORCEMENT
111 NW 1ST ST
STE 1750
MIAMI FL 33128-1981

000967P000-1447A-095
CLEVLAND BRANCH
ADDRESS INTENTIONALLY OMITTED

010850P000-1447A-095
CLIFFORD SMITH
ADDRESS INTENTIONALLY OMITTED

003374P000-1447A-095
CLINTON CANDRELLA
ADDRESS INTENTIONALLY OMITTED

003155P000-1447A-095
CLINTON MURRAY
ADDRESS INTENTIONALLY OMITTED

009100P000-1447A-095
CLISANTA GRIJALVA
ADDRESS INTENTIONALLY OMITTED

011502P000-1447A-095
CLORINTHE ETIENNE
ADDRESS INTENTIONALLY OMITTED

011884P000-1447A-095
CLOUD ONSIGHT
18851 NE 29TH AVE
STE 700143
AVENTURA FL 33180

006373P000-1447A-095
CLOUD-ONSITE TECHNOLOGIES INC
18851 NE 29 AVE
STE 700-143
AVENTURA FL 33180

006162P000-1447A-095
CLOVER CORTEZ LLC
CHAD KELLER
601 N ASHLEY DR STE 700
TAMPA FL 33602

012401P000-1447A-095
CLOVER CORTEZ LLC
601 N ASHLEY DR STE 700
TAMPA FL 33602

002252P000-1447A-095
CLOVIS WATSON IV
ADDRESS INTENTIONALLY OMITTED

007341P000-1447A-095
CLYBBIN CADET
ADDRESS INTENTIONALLY OMITTED

006655P000-1447A-095
CMS SVC LLC
1230 BIG ORANGE RD
CORDOVA TN 38018

006656P000-1447A-095
CMS/NEXTECH
1045 S JOHN RODES BLVD
MELBOURNE FL 32904

006408P000-1447A-095
CO- ADAMS COUNTY TREASURER
AND PUBLIC TRUSTEE
LISA L. CULPEPPER, JD
4430 S ADAMS COUNTY PKWY
STE C2436
BRIGHTON CO 80601

007714P000-1447A-095
COBB COUNTY
736 WHITLOCK AVE
STE 100
MARIETTA GA 30064

012074P000-1447A-095
COBB COUNTY
PO BOX 100127
MARIETTA GA 30061-7027

YouFit Health Clubs, LLC, et al.
Exhibit Pages

011774P000-1447A-095
COBB COUNTY GA
DR JACKIE MCMORRIS
COUNTY MANAGER
100 CHEROKEE ST
MARIETTA GA 30090

011861P000-1447A-095
COBB COUNTY GA
PAMELA L. MABRY
COUNTY CLERK
100 CHEROKEE ST
STE 355
MARIETTA GA 30090

000164P000-1447A-095
COBB EMC
PO BOX 369
MARIETTA GA 30061-0369

006471P000-1447A-095
COBB EMC
1000 EMC PKWY
MARIETTA GA 30060

012179P000-1447A-095
COBB EMC
PO BOX 745711
ATLANTA GA 30374-5711

011540P000-1447A-095
CODY SMITH
ADDRESS INTENTIONALLY OMITTED

007232P000-1447A-095
CODY WATTIGNY
ADDRESS INTENTIONALLY OMITTED

003322P000-1447A-095
COLBY ROBERTS
ADDRESS INTENTIONALLY OMITTED

007296P000-1447A-095
COLE BLANTON
ADDRESS INTENTIONALLY OMITTED

007009P000-1447A-095
COLE BOUZA
ADDRESS INTENTIONALLY OMITTED

009827P000-1447A-095
COLE MATTINGLY
ADDRESS INTENTIONALLY OMITTED

010016P000-1447A-095
COLE MORGAN
ADDRESS INTENTIONALLY OMITTED

001865P000-1447A-095
COLE POWELL
ADDRESS INTENTIONALLY OMITTED

005139P000-1447A-095
COLEEN SHORT-LEONARD
ADDRESS INTENTIONALLY OMITTED

011295P000-1447A-095
COLENA WILSON
ADDRESS INTENTIONALLY OMITTED

005304P000-1447A-095
COLETTE VALLEE
ADDRESS INTENTIONALLY OMITTED

000919P000-1447A-095
COLIN BEER
ADDRESS INTENTIONALLY OMITTED

005616P000-1447A-095
COLIN CORTEZ
ADDRESS INTENTIONALLY OMITTED

008741P000-1447A-095
COLIN ENGLISH
ADDRESS INTENTIONALLY OMITTED

002248P000-1447A-095
COLIN WALSH
ADDRESS INTENTIONALLY OMITTED

011323P000-1447A-095
COLIN YEADON
ADDRESS INTENTIONALLY OMITTED

005817P000-1447A-095
COLLEEN BRADLEY
ADDRESS INTENTIONALLY OMITTED

009214P000-1447A-095
COLLEEN HELDENBRAND
ADDRESS INTENTIONALLY OMITTED

009178P000-1447A-095
COLLEEN J HANSTEIN
ADDRESS INTENTIONALLY OMITTED

005939P000-1447A-095
COLLINS MCDONALD
ADDRESS INTENTIONALLY OMITTED

002941P000-1447A-095
COLLINS RIGGAN
ADDRESS INTENTIONALLY OMITTED

003202P000-1447A-095
COLLYN SALDANA
ADDRESS INTENTIONALLY OMITTED

006324P000-1447A-095
COLONIAL
PO BOX 1365
COLUMBIA SC 29202-1365

YouFit Health Clubs, LLC, et al.

Exhibit Pages

006657P000-1447A-095
COLONIAL ELECTRICAL SVC
GREGORY JEFFORDS
523 S ELLIS RD
JACKSONVILLE FL 32254

011985P000-1447A-095
COLONIAL LIFE AND ACCIDENT INSURANCE
COLONIAL LIFE INSURANCE
PROCESSING CENTER
P O BOX 1365
COLUMBIA, SC 29202-1365

000445P000-1447A-095
COLORADO DEPT OF LABOR
633 17TH ST STE 201
DENVER CO 80201-8789

000444P000-1447A-095
COLORADO DEPT OF LABOR AND EMPLOYMENT
PO BOX 8789
DENVER CO 80201-8789

000438P000-1447A-095
COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

008395P000-1447A-095
COLTON CHINNERS
ADDRESS INTENTIONALLY OMITTED

011001P000-1447A-095
COLTON EDWARD THOMAS
ADDRESS INTENTIONALLY OMITTED

004626P000-1447A-095
COLTON MCDONALD
ADDRESS INTENTIONALLY OMITTED

000165P000-1447A-095
COLUMBIA GAS OF KENTUCKY
PO BOX 742523
CINCINNATI OH 45274-2523

000160P000-1447A-095
COLUMBIA GAS OF VIRGINIA
PO BOX 742529
CINCINNATI OH 45274-2529

006472P000-1447A-095
COLUMBIA GAS OF VIRGINIA
60 COMMERCE PKWY
FREDERICKSBURG VA 22406

000169P000-1447A-095
COMCAST
PO BOX 34744
SEATTLE WA 98124-1744

006474P000-1447A-095
COMCAST
1701 JOHN F KENNEDY BLVD
PHILADELPHIA PA 19103

006475P000-1447A-095
COMCAST
4609 14TH AVE NW
SEATTLE WA 98107

000170P000-1447A-095
COMCAST 3001
PO BOX 3001
SOUTHEASTERN PA 19398-3001

000168P000-1447A-095
COMCAST 530098
PO BOX 530098
ATLANTA GA 30353-0098

006473P000-1447A-095
COMCAST 530098
1701 JFK BLVD
PHILADELPHIA PA 19103

000161P000-1447A-095
COMCAST BUSINESS
PO BOX 2127
NORCROSS GA 30091-2127

012423P000-1447A-095
COMDATA
PO BOX 100647
ATLANTA GA 30384-0647

011945P000-1447A-095
COMDATA INC
DANIEL MANN
LEGAL DEPT
5301 MARYLAND WAY
STE 100
BRENTWOOD TN 37027-5055

310440P000-1447A-095
COMMERCIAL CEILINGS DESIGN, INC
1520 N 69TH WAY
HOLLYWOOD FL 33024

006611P000-1447A-095
COMMONWEALTH FITNESS SOLUTIONS
6260 FIRE LN
MECHANICSVILLE VA 23116

000435P000-1447A-095
COMMONWEALTH OF MASSACHUSETTS
DEPT OF REVENUE
PO BOX 7010
BOSTON MA 02204

006188P000-1447A-095
COMPTON PROPERTIES LLLP
REAL ESTATE DEPT
POST OFFICE BOX 568367
ORLANDO FL 32856

006337P000-1447A-095
COMPTON PROPERTIES LLLP
PO BOX 568367
ORLANDO FL 32856-8367

006476P000-1447A-095
COMPTON PROPERTIES LLLP
102 W PINELOCH ST
STE 10
ORLANDO FL 32806

000398P000-1447A-095
COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CENTER
80 CALVERT STREET
ANNAPOLIS MD 21404

010569P000-1447A-095
CONCEPCION RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

Exhibit Pages

011946P000-1447A-095
CONFERO
535 KEISLER DR
STE 204
CARY NC 27518

006897P000-1447A-095
CONLEYS DRINKING FOUNTAINS LLC
JAMIE LAKE
6783 31ST AVE NO
ST PETERSBURG FL 33710

006866P000-1447A-095
CONN ARCHITECTSS
1960-C BUFORD BOULEVARD
TALLAHASSEE FL 32308

001411P000-1447A-095
CONNER HERRITT
ADDRESS INTENTIONALLY OMITTED

002487P000-1447A-095
CONNER WOODHAM
ADDRESS INTENTIONALLY OMITTED

003779P000-1447A-095
CONNIE BERRY
ADDRESS INTENTIONALLY OMITTED

008143P000-1447A-095
CONNIE BRANDON
ADDRESS INTENTIONALLY OMITTED

001050P000-1447A-095
CONNIE CHAE
ADDRESS INTENTIONALLY OMITTED

005830P000-1447A-095
CONNIE COLBY
ADDRESS INTENTIONALLY OMITTED

009636P000-1447A-095
CONNIE LICHTENBERGER
ADDRESS INTENTIONALLY OMITTED

011397P000-1447A-095
CONNIE SCHREINER
ADDRESS INTENTIONALLY OMITTED

010789P000-1447A-095
CONNIE SHELLNUT
ADDRESS INTENTIONALLY OMITTED

005896P000-1447A-095
CONNISHA HILL
ADDRESS INTENTIONALLY OMITTED

012380P000-1447A-095
CONNOLLY GALLAGHER LLP
JEFFREY C WISLER
1201 NORTH MARKET ST 20TH FL
WILMINGTON DE 19801

003366P000-1447A-095
CONNOR BRUNELLE
ADDRESS INTENTIONALLY OMITTED

009030P000-1447A-095
CONNOR GOMPERT
ADDRESS INTENTIONALLY OMITTED

001366P000-1447A-095
CONNOR HAND
ADDRESS INTENTIONALLY OMITTED

009236P000-1447A-095
CONNOR HERBST
ADDRESS INTENTIONALLY OMITTED

009551P000-1447A-095
CONNOR KURRACK
ADDRESS INTENTIONALLY OMITTED

002815P000-1447A-095
CONNOR QVALE
ADDRESS INTENTIONALLY OMITTED

002471P000-1447A-095
CONNOR TRACE
ADDRESS INTENTIONALLY OMITTED

000171P000-1447A-095
CONSERVICE THE UTILITY EXPERTS
PO BOX 4718
LOGAN UT 84323-4718

006477P000-1447A-095
CONSERVICE THE UTILITY EXPERTS
760 S GTWY DR
RIVER HEIGHT UT 84321

006921P000-1447A-095
CONSOLIDATED ELECTRONICS INC
TOM STRICKLAND
PO BOX 845
ALPHARETTA GA 30009

009570P000-1447A-095
CONSTANCE C LAMBERT
ADDRESS INTENTIONALLY OMITTED

012227P000-1447A-095
CONSUMER LAW ATTORNEYS CORP
CHRISTOPHER HIXON ESQ
2727 ULMERTON RD
STE 270
CLEARWATER FL 33762

006876P000-1447A-095
CONTACT CENTER COMPLIANCE CORP
350 E ST
SANTA ROSA CA 94949

000172P000-1447A-095
CONVERGENET
1253 SCARLET OAK CIR
VERO BEACH FL 32966

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

000173P000-1447A-095
CONVERGNET VOICE LLC
SARAH BRYANT
1253 SCARLET OAK CIR
VERO BEACH FL 32966

006858P000-1447A-095
COOL BREEZE HEATING AIR CONDITIONING
REFRIGERATION INC
11408 CRONRIDGE DR STE F
OWING MILLS MD 21117

009761P000-1447A-095
COOPER MARMIE
ADDRESS INTENTIONALLY OMITTED

006203P000-1447A-095
COOPER MILTON
500 NORTH BROADWAY STE 201
PO BOX 9010
JERICHO NY 11753

006478P000-1447A-095
COOPER-SMOLEN JOINT VENTURE
3333 NEW HYDE PK RD
STE 100
NEW HYDE NY 11042

012156P000-1447A-095
COOPER-SMOLEN JOINT VENTURE
PO BOX 62045
NEWARK NJ 07101

011963P000-1447A-095
COOPERMAN SEAN
8090 GRADY CIR
CASTLE ROCK CO 80108-9187

005967P000-1447A-095
CORAL RAYGOZA
ADDRESS INTENTIONALLY OMITTED

000175P000-1447A-095
CORAL SPRINGS IMPROV DIST
10300 NW 11TH MANOR
CORAL SPRINGS FL 33071

006183P000-1447A-095
CORAL TERRACE COMMERCIAL LLC
PAN AMERICAN GROUP
150 ALHAMBRA CIR STE 925
CORAL GABLES FL 33134

002377P000-1447A-095
CORAZON EPPS
ADDRESS INTENTIONALLY OMITTED

007190P000-1447A-095
CORBAN SAINZ
ADDRESS INTENTIONALLY OMITTED

008006P000-1447A-095
CORBIN BEAL
ADDRESS INTENTIONALLY OMITTED

006658P000-1447A-095
CORE HEALTH AND FITNESS LLC
SY MARES
4400 NE 77TH AVE
STE 300
VANCOUVER WA 98662

003436P000-1447A-095
CORENE HEAPS
ADDRESS INTENTIONALLY OMITTED

004836P000-1447A-095
COREY A PASTOR
ADDRESS INTENTIONALLY OMITTED

000909P000-1447A-095
COREY BATISTE
ADDRESS INTENTIONALLY OMITTED

007289P000-1447A-095
COREY BROWN
ADDRESS INTENTIONALLY OMITTED

001180P000-1447A-095
COREY DRUMMOND
ADDRESS INTENTIONALLY OMITTED

001217P000-1447A-095
COREY ESPARZA
ADDRESS INTENTIONALLY OMITTED

001259P000-1447A-095
COREY FORD
ADDRESS INTENTIONALLY OMITTED

002387P000-1447A-095
COREY GAMBLE
ADDRESS INTENTIONALLY OMITTED

005623P000-1447A-095
COREY M ELBERT
ADDRESS INTENTIONALLY OMITTED

004752P000-1447A-095
COREY NEIVES
ADDRESS INTENTIONALLY OMITTED

001776P000-1447A-095
COREY OPALKA
ADDRESS INTENTIONALLY OMITTED

003086P000-1447A-095
COREY R HILTON
ADDRESS INTENTIONALLY OMITTED

004343P000-1447A-095
COREY S HOFFMAN
ADDRESS INTENTIONALLY OMITTED

007470P000-1447A-095
COREY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 002749P000-1447A-095<br>CORINNE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001564P000-1447A-095<br>CORINNE LEMARIE<br>ADDRESS INTENTIONALLY OMITTED | 011422P000-1447A-095<br>CORINNE MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 005486P000-1447A-095<br>CORINTHIA EMANUEL<br>ADDRESS INTENTIONALLY OMITTED |
| 006984P000-1447A-095<br>CORNEISHA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 010324P000-1447A-095<br>CORNELIA A PERROTTI<br>ADDRESS INTENTIONALLY OMITTED | 011947P000-1447A-095<br>CORNERSTONE ONDEMAND INC<br>LEGAL DEPT<br>1601 CLOVERFIELD BLVD<br>STE 600<br>SANTA MONICA CA 94040 | 011986P000-1447A-095<br>CORNERSTONE ONDEMAND INC<br>1601 CLOVERFIELD BLVD<br>STE 620 SOUTH<br>SANTA MONICA CA 90404 |
| 012408P000-1447A-095<br>CORNERSTONE ONDEMAND INC<br>LEGAL DEPT<br>1601 CLOVERFIELD BLVD<br>STE 620 SOUTH<br>SANTA MONICA CA 90404 | 006377P000-1447A-095<br>CORPORATE SVC CO<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808-1674 | 012427P000-1447A-095<br>CORPORATE SVC CO<br>PO BOX 13397<br>PHILADELPHIA PA 19101-3397 | 310413P000-1447A-095<br>CORPORATE SVC CO<br>251 LITTLE FALLS DR<br>WILMINGTON DE 19807 |
| 000174P000-1447A-095<br>CORPORATE SVC CONSULTANTS<br>PO BOX 1048<br>DANDRIDGE TN 37725 | 006479P000-1447A-095<br>CORPORATE SVC CONSULTANTS<br>1015 GAY ST<br>DANDRIDGE TN 37725 | 006252P000-1447A-095<br>CORTLAND CAPITAL MARKET SVC LLC<br>AS COLLATERAL AGENT<br>225 W WASHINGTON ST<br>9TH FL<br>CHICAGO IL 60606 | 010538P000-1447A-095<br>CORY ROBERTS<br>ADDRESS INTENTIONALLY OMITTED |
| 005999P000-1447A-095<br>CORY SNELSON<br>ADDRESS INTENTIONALLY OMITTED | 010992P000-1447A-095<br>CORY TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 001994P000-1447A-095<br>COSETTE B ROSATI<br>ADDRESS INTENTIONALLY OMITTED | 007003P000-1447A-095<br>COSTANTINO NUCCIO<br>ADDRESS INTENTIONALLY OMITTED |
| 002452P000-1447A-095<br>COSTINA SHEPPARD<br>ADDRESS INTENTIONALLY OMITTED | 001887P000-1447A-095<br>COTY QUALLS<br>ADDRESS INTENTIONALLY OMITTED | 000176P000-1447A-095<br>COUNTY WASTE<br>PO BOX 8010<br>CLIFTON PARK NY 12065-8010 | 009931P000-1447A-095<br>COURTLAND S MILCZAREK<br>ADDRESS INTENTIONALLY OMITTED |
| 011643P000-1447A-095<br>COURTNEY CARROLL<br>ADDRESS INTENTIONALLY OMITTED | 001174P000-1447A-095<br>COURTNEY DONALDSON<br>ADDRESS INTENTIONALLY OMITTED | 001957P000-1447A-095<br>COURTNEY E RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009157P000-1447A-095<br>COURTNEY HALL<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

002912P000-1447A-095
COURTNEY HARRIS
ADDRESS INTENTIONALLY OMITTED

012183P000-1447A-095
COURTNEY JENNINGS
685 DARWIN RD
VENICE FL 34293

002770P000-1447A-095
COURTNEY L LEONARD
ADDRESS INTENTIONALLY OMITTED

004485P000-1447A-095
COURTNEY LAMB
ADDRESS INTENTIONALLY OMITTED

009576P000-1447A-095
COURTNEY LANTZ
ADDRESS INTENTIONALLY OMITTED

003135P000-1447A-095
COURTNEY MILLER
ADDRESS INTENTIONALLY OMITTED

002601P000-1447A-095
COURTNEY RANALDI
ADDRESS INTENTIONALLY OMITTED

004940P000-1447A-095
COURTNEY RANDALL
ADDRESS INTENTIONALLY OMITTED

005980P000-1447A-095
COURTNEY RUPPERT
ADDRESS INTENTIONALLY OMITTED

010851P000-1447A-095
COURTNEY SMITH
ADDRESS INTENTIONALLY OMITTED

011679P000-1447A-095
COURTNEY STEELE
ADDRESS INTENTIONALLY OMITTED

007148P000-1447A-095
COURTNEY STELMACK
ADDRESS INTENTIONALLY OMITTED

011042P000-1447A-095
COURTNEY TOMLINSON
ADDRESS INTENTIONALLY OMITTED

005645P000-1447A-095
COURTNEY TOPPINS
ADDRESS INTENTIONALLY OMITTED

002950P000-1447A-095
COURTNEY VAUGHAN
ADDRESS INTENTIONALLY OMITTED

004496P000-1447A-095
COURTNI LARK
ADDRESS INTENTIONALLY OMITTED

012388P000-1447A-095
COUSINS LAW LLC
SCOTT D COUSINS
BRANDYWINE PLAZA WEST
1521 CONCORD PIKE STE 301
WILMINGTON DE 19803

000177P000-1447A-095
COX COMMUNICATIONS PHOENIX
PO BOX 53249
PHOENIX AZ 85072

006480P000-1447A-095
COX COMMUNICATIONS PHOENIX
1400 LAKE HEARN DR
ATLANTA GA 30319

006175P000-1447A-095
CP PEMBROKE PINES LLC
THE CORNFELD GROUP
3859 HOLLYWOOD BLVD STE 400
HOLLYWOOD FL 33021

006338P000-1447A-095
CP PEMBROKE PINES LLC
PO BOX 865279
ORLANDO FL 32886-5279

012465P000-1447A-095
CP PEMBROKE PINES LLC
RUSSELL D KAPLAN PA
RUSSELL D KAPLAN
7951 SW 6TH ST SUITE 210
PLANTATION FL 33324

006481P000-1447A-095
CP PEMBROKE PINES, LLC
3850 HOLLYWOOD BLVD
STE 400
HOLLYWOOD FL 33021

000887P000-1447A-095
CRAIG A BAILEY
ADDRESS INTENTIONALLY OMITTED

003784P000-1447A-095
CRAIG BICKHART
ADDRESS INTENTIONALLY OMITTED

003370P000-1447A-095
CRAIG BYERS
ADDRESS INTENTIONALLY OMITTED

001365P000-1447A-095
CRAIG HANCOCK
ADDRESS INTENTIONALLY OMITTED

001413P000-1447A-095
CRAIG HICKS
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:57 PM

008475P000-1447A-095
CREUZENIR COUTINHO
ADDRESS INTENTIONALLY OMITTED

006400P000-1447A-095
CRI PLAZA 1 LLC
1075 BROAD RIPPLE AVE
STE 313
INDIANAPOLIS IN 46220

010570P000-1447A-095
CRISTABEL RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

007756P000-1447A-095
CRISTIAN ACEVEDO
ADDRESS INTENTIONALLY OMITTED

003774P000-1447A-095
CRISTIAN BERKELEY
ADDRESS INTENTIONALLY OMITTED

008366P000-1447A-095
CRISTIAN CHANDIA
ADDRESS INTENTIONALLY OMITTED

005866P000-1447A-095
CRISTIAN GARCIA
ADDRESS INTENTIONALLY OMITTED

007158P000-1447A-095
CRISTIAN HUERTA
ADDRESS INTENTIONALLY OMITTED

011424P000-1447A-095
CRISTIAN JARDINE
ADDRESS INTENTIONALLY OMITTED

008241P000-1447A-095
CRISTIAN M CABEZAS
ADDRESS INTENTIONALLY OMITTED

010001P000-1447A-095
CRISTIAN MORALES
ADDRESS INTENTIONALLY OMITTED

010193P000-1447A-095
CRISTIAN OVIEDO
ADDRESS INTENTIONALLY OMITTED

004962P000-1447A-095
CRISTIAN REYES
ADDRESS INTENTIONALLY OMITTED

001981P000-1447A-095
CRISTIAN ROMAN
ADDRESS INTENTIONALLY OMITTED

011059P000-1447A-095
CRISTIAN TOVAR
ADDRESS INTENTIONALLY OMITTED

000491P000-1447A-095
CRISTINA BERRELLEZA
ADDRESS INTENTIONALLY OMITTED

007571P000-1447A-095
CRISTINA CLEMENTS
ADDRESS INTENTIONALLY OMITTED

011372P000-1447A-095
CRISTINA GONZALEZ BARRIOS
ADDRESS INTENTIONALLY OMITTED

003053P000-1447A-095
CRISTINA M FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

009994P000-1447A-095
CRISTINA MOORE
ADDRESS INTENTIONALLY OMITTED

010113P000-1447A-095
CRISTINA NILLES
ADDRESS INTENTIONALLY OMITTED

010266P000-1447A-095
CRISTINA PAZ
ADDRESS INTENTIONALLY OMITTED

010387P000-1447A-095
CRISTINA PRADES
ADDRESS INTENTIONALLY OMITTED

010615P000-1447A-095
CRISTINA ROSARIO
ADDRESS INTENTIONALLY OMITTED

002281P000-1447A-095
CRISTINA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003438P000-1447A-095
CRISTOPHER HERRERA
ADDRESS INTENTIONALLY OMITTED

004470P000-1447A-095
CRISTOPHER KROEZE
ADDRESS INTENTIONALLY OMITTED

006482P000-1447A-095
CROSS CNTY OWNER LLC
4340 OKEECHOBEE BLVD
WEST PALM BEACH FL 33409

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

012160P000-1447A-095
CROSS CNTY OWNER LLC
LOCK BOX #865080
PO BOX 865080
ORLANDO FL 32886-5080

006169P000-1447A-095
CROSS COUNTY ASSOCIATES LIMITED PARTNERSHIP
3333 NEW HYDE PK RD STE 100
PO BOX 5020
NEW HYDE PARK NY 11042

011924P000-1447A-095
CROSS COUNTY OWNER LLC
3333 NEW HYDE PK RD STE 100
PO BOX 5020
NEW HYDE PARK NY 11042

012161P000-1447A-095
CROSS COUNTY OWNER LLC
LOCK BOX #865080
PO BOX 865080
ORLANDO FL 32886-5080

012523P000-1447A-095
CROSS COUNTY OWNER LLC
MADISON PROPERTIES
NATHAN ZIEG
3611 14TH AVE STE 420
BROOKLYN NY 11218

006144P000-1447A-095
CROSSING SHOPPING VILLAGE ASSOCIATES LLLP
6625 MIAMI LAKES DR STE 340
MIAMI LAKES FL 33014-2705

011916P000-1447A-095
CROSSINGS SHOPPING VILLAGE ASSOCIATES LLLP
6625 MIAMI LAKES DR STE 340
MIAMI LAKES FL 33014-2705

012425P000-1447A-095
CROWE LLP
PO BOX 71570
CHICAGO IL 60694-1570

310411P000-1447A-095
CROWE LLP
GLEN BEANLAND
401 E LAS OLAS BLVD
FORT LAUDERDALE FL 33301

006827P000-1447A-095
CRP II HORIZON PARK LLC
2501 S MACDILL AVE
TAMPA FL 33629

012148P000-1447A-095
CRP II HORIZON PARK LLC
WELLS FARGO BANK NA
PO BOX 203378
DALLAS TX 75320

012447P000-1447A-095
CRP II HORIZON PARK LLC
IURILLO LAW GROUP PA
CAMILLE J IURILLO
5628 CENTRAL AVE
ST. PETERSBURG FL 33707

006483P000-1447A-095
CRP IIHORIZON PARK, LLC
WELLS FARGO BANK NA
2501 S MACDILL AVE
TAMPA FL 33629

001488P000-1447A-095
CRUIZE JENKINS
ADDRESS INTENTIONALLY OMITTED

000480P000-1447A-095
CRYSTAL ALVAREZ DURAN
ADDRESS INTENTIONALLY OMITTED

008150P000-1447A-095
CRYSTAL BREDESON
ADDRESS INTENTIONALLY OMITTED

001233P000-1447A-095
CRYSTAL C FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

003977P000-1447A-095
CRYSTAL CRUZ
ADDRESS INTENTIONALLY OMITTED

003046P000-1447A-095
CRYSTAL EDWARDS
ADDRESS INTENTIONALLY OMITTED

005494P000-1447A-095
CRYSTAL GEORGE-PORTLEY
ADDRESS INTENTIONALLY OMITTED

008983P000-1447A-095
CRYSTAL GIBSON
ADDRESS INTENTIONALLY OMITTED

001395P000-1447A-095
CRYSTAL HEATH
ADDRESS INTENTIONALLY OMITTED

001430P000-1447A-095
CRYSTAL HOPE
ADDRESS INTENTIONALLY OMITTED

002913P000-1447A-095
CRYSTAL HOPPER
ADDRESS INTENTIONALLY OMITTED

009606P000-1447A-095
CRYSTAL LEE
ADDRESS INTENTIONALLY OMITTED

009619P000-1447A-095
CRYSTAL LEUTY
ADDRESS INTENTIONALLY OMITTED

009131P000-1447A-095
CRYSTAL P GUNDRY
ADDRESS INTENTIONALLY OMITTED

001602P000-1447A-095
CRYSTAL R LOUNSBURY
ADDRESS INTENTIONALLY OMITTED

Case 20-12841-MFW    Doc 937    Filed 06/04/21    Page 104 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 102 of 450                                                     05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 001901P000-1447A-095<br>CRYSTAL RANKINE<br>ADDRESS INTENTIONALLY OMITTED | 010571P000-1447A-095<br>CRYSTAL RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004025P000-1447A-095<br>CRYSTAL S DELL<br>ADDRESS INTENTIONALLY OMITTED | 005330P000-1447A-095<br>CRYSTAL VERNON<br>ADDRESS INTENTIONALLY OMITTED |
| 010940P000-1447A-095<br>CRYSTALANN STONE<br>ADDRESS INTENTIONALLY OMITTED | 007731P000-1447A-095<br>CSFB 2005-C6<br>TORCHLIGHT INVESTORS<br>GIANLUCA MONTALTI<br>230 PARK AVE<br>12TH FLOOR<br>NEW YORK NY 10169 | 011889P000-1447A-095<br>CSFB 2005-C6 VILLAGE FESTIVAL LLC<br>230 PK AVE<br>12TH FLOOR<br>NEW YORK NY 10169 | 006484P000-1447A-095<br>CSI GROUP INTERNATIONAL, INC<br>575 NJ-73<br>BERLIN TOWNSHIP NJ 08091 |
| 006644P000-1447A-095<br>CT TRAINA, INC<br>4414 FLAMINGO ST<br>METAIRIE LA 70001 | 310441P000-1447A-095<br>CTO TEAM, LLC<br>1513 LEONE LN<br>PORT ORANGE FL 32129 | 011673P000-1447A-095<br>CURTIS CHAMBERS<br>ADDRESS INTENTIONALLY OMITTED | 012434P000-1447A-095<br>CURTIS CLUB ADVISORS LLC<br>13519 MATANZAS PL<br>LAKEWOOD RANCH FL 34202 |
| 310423P000-1447A-095<br>CURTIS CLUB ADVISORS LLC<br>ART CURTIS<br>13519 MATANZAS PL<br>LAKEWOOD RANCH FL 34202 | 005671P000-1447A-095<br>CURTIS ELLIS<br>ADDRESS INTENTIONALLY OMITTED | 011296P000-1447A-095<br>CURTIS WILSON<br>ADDRESS INTENTIONALLY OMITTED | 003757P000-1447A-095<br>CUTTER BECKETT<br>ADDRESS INTENTIONALLY OMITTED |
| 006319P000-1447A-095<br>CUYAHOGA COUNTY ADMINISTRATIVE HEADQUARTES<br>2079 EAST NINTH STREET<br>CLEVELAND OH 44115 | 008595P000-1447A-095<br>CYDIE DESIR<br>ADDRESS INTENTIONALLY OMITTED | 001228P000-1447A-095<br>CYDNEY FAM<br>ADDRESS INTENTIONALLY OMITTED | 006258P000-1447A-095<br>CYDNEY HALPERIN<br>KAUFMAN PA<br>AVI ROBERT KAUFMAN<br>31 SAMANA DR<br>MIAMI FL 33133 |
| 012237P000-1447A-095<br>CYDNEY HALPERIN<br>14 NE 1ST AVE<br>MIAMI FL 33132 | 012238P000-1447A-095<br>CYDNEY HALPERIN<br>20900 NE 30TH AVE 417<br>AVENTURA FL 33180 | 012239P000-1447A-095<br>CYDNEY HALPERIN<br>31 SAMANA DR<br>MIAMI FL 33133 | 012240P000-1447A-095<br>CYDNEY HALPERIN<br>700 71ST ST<br>MIAMI BEACH FL 33141 |
| 000630P000-1447A-095<br>CYNDL J MCDOWELL<br>ADDRESS INTENTIONALLY OMITTED | 004254P000-1447A-095<br>CYNTHIA A GREIG<br>ADDRESS INTENTIONALLY OMITTED | 007969P000-1447A-095<br>CYNTHIA BARKER<br>ADDRESS INTENTIONALLY OMITTED | 008072P000-1447A-095<br>CYNTHIA BILHEIMER<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

005661P000-1447A-095
CYNTHIA BROWN
ADDRESS INTENTIONALLY OMITTED

008239P000-1447A-095
CYNTHIA CABELL
ADDRESS INTENTIONALLY OMITTED

008840P000-1447A-095
CYNTHIA FLORES
ADDRESS INTENTIONALLY OMITTED

005867P000-1447A-095
CYNTHIA GARCIA
ADDRESS INTENTIONALLY OMITTED

009213P000-1447A-095
CYNTHIA HEISE
ADDRESS INTENTIONALLY OMITTED

008632P000-1447A-095
CYNTHIA J DILLON
ADDRESS INTENTIONALLY OMITTED

009524P000-1447A-095
CYNTHIA KNIGHT
ADDRESS INTENTIONALLY OMITTED

009567P000-1447A-095
CYNTHIA LAGUNA
ADDRESS INTENTIONALLY OMITTED

001436P000-1447A-095
CYNTHIA MARIE HOWARD
ADDRESS INTENTIONALLY OMITTED

009893P000-1447A-095
CYNTHIA MELENDEZ
ADDRESS INTENTIONALLY OMITTED

001763P000-1447A-095
CYNTHIA NUGIEL
ADDRESS INTENTIONALLY OMITTED

007643P000-1447A-095
CYNTHIA PATTERSON
ADDRESS INTENTIONALLY OMITTED

001812P000-1447A-095
CYNTHIA PENA
ADDRESS INTENTIONALLY OMITTED

003335P000-1447A-095
CYNTHIA R AMES
ADDRESS INTENTIONALLY OMITTED

010472P000-1447A-095
CYNTHIA REIDER
ADDRESS INTENTIONALLY OMITTED

012478P000-1447A-095
CYNTHIA SMALLS
5615 N CAMAC ST
PHILADELPHIA PA 19141-4105

011237P000-1447A-095
CYNTHIA WHITE
ADDRESS INTENTIONALLY OMITTED

001633P000-1447A-095
CYPRESS MÁRQUEZ
ADDRESS INTENTIONALLY OMITTED

007558P000-1447A-095
CYRIL WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007192P000-1447A-095
D'ANDRE COLE
ADDRESS INTENTIONALLY OMITTED

006659P000-1447A-095
DAASLY INC
PATRICIA IZQUIERDO
8004 NW 154 ST 632
MIAMI LAKES FL 33016

011948P000-1447A-095
DAASLY INC
8004 NW 154TH ST #632
MIAMI LAKES FL 33016

006485P000-1447A-095
DAB PLUMBING SERVICE, INC
4100 NW 120TH AVE
CORAL SPRINGS FL 33065

012196P000-1447A-095
DAB PLUMBING SVC INC
JOSI THAYER
PO BOX 5958
MIDLOTHIAN VA 23112

002020P000-1447A-095
DABBY SAINVIL
ADDRESS INTENTIONALLY OMITTED

310442P000-1447A-095
DABO FIRE INSPECTION AND SERVICE, INC
1363 22ND ST NORTH
STE A
ST. PETERSBURG FL 33713

012182P000-1447A-095
DABO FIRE INSPECTION AND SVC INC
PAUL THOMAS VARGA
1363 22ND ST NORTH
STE A
ST. PETERSBURG FL 33713

011269P000-1447A-095
DAEGRIA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 003659P000-1447A-095<br>DAESHAUN ALLISON<br>ADDRESS INTENTIONALLY OMITTED | 009468P000-1447A-095<br>DAFINKA KARCHEVAORRIS<br>ADDRESS INTENTIONALLY OMITTED | 011111P000-1447A-095<br>DAHIANA VALDEZ<br>ADDRESS INTENTIONALLY OMITTED | 010494P000-1447A-095<br>DAHLIA REYES<br>ADDRESS INTENTIONALLY OMITTED |
| 011515P000-1447A-095<br>DAILANYS RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 004183P000-1447A-095<br>DAILENIS GARCES<br>ADDRESS INTENTIONALLY OMITTED | 008931P000-1447A-095<br>DAILYN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 010206P000-1447A-095<br>DAILYS PADRON<br>ADDRESS INTENTIONALLY OMITTED |
| 011330P000-1447A-095<br>DAIMARY ZAILA<br>ADDRESS INTENTIONALLY OMITTED | 008469P000-1447A-095<br>DAIMERY CORTINAS<br>ADDRESS INTENTIONALLY OMITTED | 002943P000-1447A-095<br>DAINARA RODRIGUES<br>ADDRESS INTENTIONALLY OMITTED | 010572P000-1447A-095<br>DAINELYS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009579P000-1447A-095<br>DAIRELYS LARA<br>ADDRESS INTENTIONALLY OMITTED | 008032P000-1447A-095<br>DAISY BORGES<br>ADDRESS INTENTIONALLY OMITTED | 008312P000-1447A-095<br>DAISY CARRANZA<br>ADDRESS INTENTIONALLY OMITTED | 004996P000-1447A-095<br>DAISY E ROBAINA<br>ADDRESS INTENTIONALLY OMITTED |
| 009747P000-1447A-095<br>DAISY MANSO<br>ADDRESS INTENTIONALLY OMITTED | 004893P000-1447A-095<br>DAISY PORTAL<br>ADDRESS INTENTIONALLY OMITTED | 003708P000-1447A-095<br>DAIVA AVIZA<br>ADDRESS INTENTIONALLY OMITTED | 007621P000-1447A-095<br>DAJASIA BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 004617P000-1447A-095<br>DAJUANA MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED | 003884P000-1447A-095<br>DAKOTA CARRERA<br>ADDRESS INTENTIONALLY OMITTED | 001308P000-1447A-095<br>DAKOTA GIER<br>ADDRESS INTENTIONALLY OMITTED | 004465P000-1447A-095<br>DAKOTA KOZEE<br>ADDRESS INTENTIONALLY OMITTED |
| 002458P000-1447A-095<br>DAKOTA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005544P000-1447A-095<br>DALE PRESTON<br>ADDRESS INTENTIONALLY OMITTED | 003099P000-1447A-095<br>DALEON KASSARIE<br>ADDRESS INTENTIONALLY OMITTED | 008461P000-1447A-095<br>DALINET CORDERO<br>ADDRESS INTENTIONALLY OMITTED |

002594P000-1447A-095
DALIYAH YISRAEL-SMITH
ADDRESS INTENTIONALLY OMITTED

011608P000-1447A-095
DALLAS CHANEY
ADDRESS INTENTIONALLY OMITTED

007715P000-1447A-095
DALLAS COUNTY TAX OFFICE
PO BOX 139066
DALLAS TX 75313-9066

012075P000-1447A-095
DALLAS COUNTY TAX OFFICE
COLLECTOR DALLAS COUNTY TAX OFFICE
PO BOX 139066
DALLAS TX 75313-9066

012076P000-1447A-095
DALLAS COUNTY TAX OFFICE ADDL RE TAXES
COLLECTOR DALLAS COUNTY TAX OFFICE
PO BOX 139066
DALLAS TX 75313-9066

011782P000-1447A-095
DALLAS COUNTY TX
DARRYL MARTIN
COUNTY ADMINISTRATOR
411 ELM ST
2ND FLOOR
DALLAS TX 75202

011871P000-1447A-095
DALLAS COUNTY TX
JOHN F WARREN
RENAISSANCE TOWER
1201 ELM ST
21ST FLOOR STE 2100
DALLAS TX 75270

012181P000-1447A-095
DALLAS FORT WORTH PEST CONTROL
10875 PLANNO RD
STE 105
DALLAS TX 75238

011646P000-1447A-095
DALLY CABA
ADDRESS INTENTIONALLY OMITTED

003578P000-1447A-095
DALTON THOMAS
ADDRESS INTENTIONALLY OMITTED

003006P000-1447A-095
DALTON V BRITT
ADDRESS INTENTIONALLY OMITTED

000946P000-1447A-095
DAMANIE BLAKE
ADDRESS INTENTIONALLY OMITTED

009598P000-1447A-095
DAMARIS LEAL
ADDRESS INTENTIONALLY OMITTED

009949P000-1447A-095
DAMARIS MILO
ADDRESS INTENTIONALLY OMITTED

003166P000-1447A-095
DAMARYS PENA
ADDRESS INTENTIONALLY OMITTED

007843P000-1447A-095
DAMIAN ALPIZAR
ADDRESS INTENTIONALLY OMITTED

007237P000-1447A-095
DAMIAN IRIZARRY
ADDRESS INTENTIONALLY OMITTED

011650P000-1447A-095
DAMIAN SANTANA
ADDRESS INTENTIONALLY OMITTED

008396P000-1447A-095
DAMIANA CHIRINO
ADDRESS INTENTIONALLY OMITTED

011575P000-1447A-095
DAMING WU
ADDRESS INTENTIONALLY OMITTED

009234P000-1447A-095
DAMION HEPBURN
ADDRESS INTENTIONALLY OMITTED

000499P000-1447A-095
DAMON BRAXTON
ADDRESS INTENTIONALLY OMITTED

002394P000-1447A-095
DAMON GRAHAM
ADDRESS INTENTIONALLY OMITTED

003003P000-1447A-095
DAMON M BISHOP
ADDRESS INTENTIONALLY OMITTED

002779P000-1447A-095
DAMON MCCLENDON
ADDRESS INTENTIONALLY OMITTED

003770P000-1447A-095
DAMON R BENNETT
ADDRESS INTENTIONALLY OMITTED

001317P000-1447A-095
DAMOND GOGGINS
ADDRESS INTENTIONALLY OMITTED

007093P000-1447A-095
DAN CROOK
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

010885P000-1447A-095
DAN SOMMER
ADDRESS INTENTIONALLY OMITTED

003348P000-1447A-095
DANA BENNER
ADDRESS INTENTIONALLY OMITTED

010245P000-1447A-095
DANA D PASH
ADDRESS INTENTIONALLY OMITTED

002909P000-1447A-095
DANA GORDON-STEARRETT
ADDRESS INTENTIONALLY OMITTED

009920P000-1447A-095
DANA METCALF
ADDRESS INTENTIONALLY OMITTED

009976P000-1447A-095
DANA MOLTA
ADDRESS INTENTIONALLY OMITTED

010005P000-1447A-095
DANA MOREAU
ADDRESS INTENTIONALLY OMITTED

006093P000-1447A-095
DANA PERRY
ADDRESS INTENTIONALLY OMITTED

002213P000-1447A-095
DANA VARIO
ADDRESS INTENTIONALLY OMITTED

002028P000-1447A-095
DANAIZE SANCHEZ
ADDRESS INTENTIONALLY OMITTED

008062P000-1447A-095
DANAY BETANCOURT
ADDRESS INTENTIONALLY OMITTED

007640P000-1447A-095
DANAY HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

007105P000-1447A-095
DANDRE CAMPBELL
ADDRESS INTENTIONALLY OMITTED

011549P000-1447A-095
DANE F TAYLOR
ADDRESS INTENTIONALLY OMITTED

007244P000-1447A-095
DANE RAMIREZ
ADDRESS INTENTIONALLY OMITTED

007160P000-1447A-095
DANEILLE WALTERS
ADDRESS INTENTIONALLY OMITTED

005877P000-1447A-095
DANI GOOCH
ADDRESS INTENTIONALLY OMITTED

008778P000-1447A-095
DANIA FANTACONE
ADDRESS INTENTIONALLY OMITTED

006226P000-1447A-095
DANIA LIVE 1748 LLC
500 NORTH BROADWAY STE 201
PO BOX 9010
JERICHO NY 11753

006339P000-1447A-095
DANIA LIVE 1748 LLC
PO BOX 62045
NEWARK NJ 07101

006486P000-1447A-095
DANIA LIVE 1748, LLC
3333 NEW HYDE PK RD
STE 100
NEW HYDE NY 11042

004686P000-1447A-095
DANIA MONGUIA ARGUELLES
ADDRESS INTENTIONALLY OMITTED

004538P000-1447A-095
DANIEL A LOPEZ
ADDRESS INTENTIONALLY OMITTED

007816P000-1447A-095
DANIEL ALEXANDER
ADDRESS INTENTIONALLY OMITTED

000830P000-1447A-095
DANIEL ALVAREZ
ADDRESS INTENTIONALLY OMITTED

007644P000-1447A-095
DANIEL BARBOSA
ADDRESS INTENTIONALLY OMITTED

000937P000-1447A-095
DANIEL BEVERLEY
ADDRESS INTENTIONALLY OMITTED

003786P000-1447A-095
DANIEL BILAFER
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 008225P000-1447A-095<br>DANIEL BURTON<br>ADDRESS INTENTIONALLY OMITTED | 008430P000-1447A-095<br>DANIEL COLE<br>ADDRESS INTENTIONALLY OMITTED | 001082P000-1447A-095<br>DANIEL COLINA MORALES<br>ADDRESS INTENTIONALLY OMITTED | 003391P000-1447A-095<br>DANIEL CRANE<br>ADDRESS INTENTIONALLY OMITTED |
| 004084P000-1447A-095<br>DANIEL ESPINAL<br>ADDRESS INTENTIONALLY OMITTED | 007358P000-1447A-095<br>DANIEL FARIAS<br>ADDRESS INTENTIONALLY OMITTED | 004111P000-1447A-095<br>DANIEL FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 008806P000-1447A-095<br>DANIEL FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 011428P000-1447A-095<br>DANIEL GEESE<br>ADDRESS INTENTIONALLY OMITTED | 004212P000-1447A-095<br>DANIEL GIL<br>ADDRESS INTENTIONALLY OMITTED | 007384P000-1447A-095<br>DANIEL GONGO<br>ADDRESS INTENTIONALLY OMITTED | 007745P000-1447A-095<br>DANIEL GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009036P000-1447A-095<br>DANIEL GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 009115P000-1447A-095<br>DANIEL GRYCZKA<br>ADDRESS INTENTIONALLY OMITTED | 009116P000-1447A-095<br>DANIEL GUARINO<br>ADDRESS INTENTIONALLY OMITTED | 004287P000-1447A-095<br>DANIEL HAMMER<br>ADDRESS INTENTIONALLY OMITTED |
| 009242P000-1447A-095<br>DANIEL HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002750P000-1447A-095<br>DANIEL JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 009491P000-1447A-095<br>DANIEL KEROLLE<br>ADDRESS INTENTIONALLY OMITTED | 009461P000-1447A-095<br>DANIEL KIM<br>ADDRESS INTENTIONALLY OMITTED |
| 009499P000-1447A-095<br>DANIEL KIM<br>ADDRESS INTENTIONALLY OMITTED | 003266P000-1447A-095<br>DANIEL L BINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 009582P000-1447A-095<br>DANIEL LAROCHELLE<br>ADDRESS INTENTIONALLY OMITTED | 009610P000-1447A-095<br>DANIEL LEGRA<br>ADDRESS INTENTIONALLY OMITTED |
| 001563P000-1447A-095<br>DANIEL LEIVA<br>ADDRESS INTENTIONALLY OMITTED | 001580P000-1447A-095<br>DANIEL LINDSAY<br>ADDRESS INTENTIONALLY OMITTED | 009721P000-1447A-095<br>DANIEL MACHADO<br>ADDRESS INTENTIONALLY OMITTED | 009818P000-1447A-095<br>DANIEL MATLOCK<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001680P000-1447A-095<br>DANIEL MEJIA<br>ADDRESS INTENTIONALLY OMITTED | 009935P000-1447A-095<br>DANIEL MILLER<br>ADDRESS INTENTIONALLY OMITTED | 004672P000-1447A-095<br>DANIEL MIRANDA<br>ADDRESS INTENTIONALLY OMITTED | 009979P000-1447A-095<br>DANIEL MONROE<br>ADDRESS INTENTIONALLY OMITTED |
| 010007P000-1447A-095<br>DANIEL MORELL<br>ADDRESS INTENTIONALLY OMITTED | 007565P000-1447A-095<br>DANIEL NARLOCH<br>ADDRESS INTENTIONALLY OMITTED | 010153P000-1447A-095<br>DANIEL OKEKE<br>ADDRESS INTENTIONALLY OMITTED | 004791P000-1447A-095<br>DANIEL OLORUNTOBO<br>ADDRESS INTENTIONALLY OMITTED |
| 004847P000-1447A-095<br>DANIEL PENATE<br>ADDRESS INTENTIONALLY OMITTED | 004860P000-1447A-095<br>DANIEL PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 005635P000-1447A-095<br>DANIEL PORTER<br>ADDRESS INTENTIONALLY OMITTED | 010381P000-1447A-095<br>DANIEL POSADAS<br>ADDRESS INTENTIONALLY OMITTED |
| 003771P000-1447A-095<br>DANIEL R BENNETT<br>ADDRESS INTENTIONALLY OMITTED | 003168P000-1447A-095<br>DANIEL R PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 001988P000-1447A-095<br>DANIEL ROSA<br>ADDRESS INTENTIONALLY OMITTED | 005073P000-1447A-095<br>DANIEL SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005104P000-1447A-095<br>DANIEL SCORGIE<br>ADDRESS INTENTIONALLY OMITTED | 007546P000-1447A-095<br>DANIEL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 007197P000-1447A-095<br>DANIEL SODE<br>ADDRESS INTENTIONALLY OMITTED | 005201P000-1447A-095<br>DANIEL STEPHEN<br>ADDRESS INTENTIONALLY OMITTED |
| 000701P000-1447A-095<br>DANIEL STOCKTON<br>ADDRESS INTENTIONALLY OMITTED | 006001P000-1447A-095<br>DANIEL STOKLEY<br>ADDRESS INTENTIONALLY OMITTED | 005254P000-1447A-095<br>DANIEL THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 003250P000-1447A-095<br>DANIEL VERSACE<br>ADDRESS INTENTIONALLY OMITTED |
| 002249P000-1447A-095<br>DANIEL WARD<br>ADDRESS INTENTIONALLY OMITTED | 011199P000-1447A-095<br>DANIEL WARREN<br>ADDRESS INTENTIONALLY OMITTED | 002268P000-1447A-095<br>DANIEL WHITT<br>ADDRESS INTENTIONALLY OMITTED | 011255P000-1447A-095<br>DANIEL WILKERSON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002592P000-1447A-095<br>DANIEL WISE<br>ADDRESS INTENTIONALLY OMITTED | 005820P000-1447A-095<br>DANIELA BUENAVENTURA<br>ADDRESS INTENTIONALLY OMITTED | 002693P000-1447A-095<br>DANIELA CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 008932P000-1447A-095<br>DANIELA GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 009148P000-1447A-095<br>DANIELA GUZMN<br>ADDRESS INTENTIONALLY OMITTED | 009459P000-1447A-095<br>DANIELA JUSTIZ<br>ADDRESS INTENTIONALLY OMITTED | 010378P000-1447A-095<br>DANIELA PORCEGUET<br>ADDRESS INTENTIONALLY OMITTED | 001892P000-1447A-095<br>DANIELA QUIROGA<br>ADDRESS INTENTIONALLY OMITTED |
| 004387P000-1447A-095<br>DANIELE JARMAN<br>ADDRESS INTENTIONALLY OMITTED | 006990P000-1447A-095<br>DANIELLA KLIMA<br>ADDRESS INTENTIONALLY OMITTED | 007937P000-1447A-095<br>DANIELLE BAILEY<br>ADDRESS INTENTIONALLY OMITTED | 008234P000-1447A-095<br>DANIELLE BUXTON<br>ADDRESS INTENTIONALLY OMITTED |
| 005774P000-1447A-095<br>DANIELLE CROCE<br>ADDRESS INTENTIONALLY OMITTED | 006936P000-1447A-095<br>DANIELLE GASKINS<br>ADDRESS INTENTIONALLY OMITTED | 009073P000-1447A-095<br>DANIELLE GORDON<br>ADDRESS INTENTIONALLY OMITTED | 001464P000-1447A-095<br>DANIELLE INFANTE<br>ADDRESS INTENTIONALLY OMITTED |
| 001494P000-1447A-095<br>DANIELLE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 000929P000-1447A-095<br>DANIELLE L BENJAMIN<br>ADDRESS INTENTIONALLY OMITTED | 005251P000-1447A-095<br>DANIELLE L TESSMER<br>ADDRESS INTENTIONALLY OMITTED | 001557P000-1447A-095<br>DANIELLE LEE<br>ADDRESS INTENTIONALLY OMITTED |
| 009868P000-1447A-095<br>DANIELLE MCGRAW<br>ADDRESS INTENTIONALLY OMITTED | 005015P000-1447A-095<br>DANIELLE N RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005380P000-1447A-095<br>DANIELLE N WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 010089P000-1447A-095<br>DANIELLE NEAL<br>ADDRESS INTENTIONALLY OMITTED |
| 010284P000-1447A-095<br>DANIELLE PERCY<br>ADDRESS INTENTIONALLY OMITTED | 001871P000-1447A-095<br>DANIELLE PRATT<br>ADDRESS INTENTIONALLY OMITTED | 010697P000-1447A-095<br>DANIELLE SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 005154P000-1447A-095<br>DANIELLE SIRICO<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 002857P000-1447A-095<br>DANIELLE TREVINO<br>ADDRESS INTENTIONALLY OMITTED | 006660P000-1447A-095<br>DANIELLY DE ARRUDA<br>4361 SW 34 PL 207<br>MIRAMAR FL 33027 | 011700P000-1447A-095<br>DANIETSYS ACOSTA<br>ADDRESS INTENTIONALLY OMITTED | 009673P000-1447A-095<br>DANILO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009037P000-1447A-095<br>DANISLEY GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 003879P000-1447A-095<br>DANITZA CARDONNE<br>ADDRESS INTENTIONALLY OMITTED | 004636P000-1447A-095<br>DANKITRE MCWHITE<br>ADDRESS INTENTIONALLY OMITTED | 003387P000-1447A-095<br>DANNY CORDOVA<br>ADDRESS INTENTIONALLY OMITTED |
| 003416P000-1447A-095<br>DANNY FIERRO<br>ADDRESS INTENTIONALLY OMITTED | 009594P000-1447A-095<br>DANNY LAWRENCE<br>ADDRESS INTENTIONALLY OMITTED | 010417P000-1447A-095<br>DANNY QUINTANA<br>ADDRESS INTENTIONALLY OMITTED | 007203P000-1447A-095<br>DANTE HOFFMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005511P000-1447A-095<br>DANTE JONES<br>ADDRESS INTENTIONALLY OMITTED | 006242P000-1447A-095<br>DANTINEA GOODLOE<br>8920 TANGLEWOOD PL<br>APT #323<br>TAMPA FL 33617 | 010507P000-1447A-095<br>DANTONIO RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 006003P000-1447A-095<br>DAPHINE TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 011417P000-1447A-095<br>DAPHNEE VALLES<br>ADDRESS INTENTIONALLY OMITTED | 005657P000-1447A-095<br>DAQUAN AMES<br>ADDRESS INTENTIONALLY OMITTED | 001052P000-1447A-095<br>DAREYON CHANCE<br>ADDRESS INTENTIONALLY OMITTED | 000850P000-1447A-095<br>DARIAN ANTHONY<br>ADDRESS INTENTIONALLY OMITTED |
| 002430P000-1447A-095<br>DARIEL MCCULLOUGH<br>ADDRESS INTENTIONALLY OMITTED | 000647P000-1447A-095<br>DARIEL MOURELO<br>ADDRESS INTENTIONALLY OMITTED | 010429P000-1447A-095<br>DARIEL RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 004247P000-1447A-095<br>DARIEN GREEN<br>ADDRESS INTENTIONALLY OMITTED |
| 001475P000-1447A-095<br>DARIN JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 001919P000-1447A-095<br>DARIO M REYES SR<br>ADDRESS INTENTIONALLY OMITTED | 010514P000-1447A-095<br>DARIO RIGACCI<br>ADDRESS INTENTIONALLY OMITTED | 002009P000-1447A-095<br>DARIO RUBIERA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 005247P000-1447A-095<br>DARIO TEJERA<br>ADDRESS INTENTIONALLY OMITTED | 002575P000-1447A-095<br>DARION MADISON<br>ADDRESS INTENTIONALLY OMITTED | 007362P000-1447A-095<br>DARIUS HENRY<br>ADDRESS INTENTIONALLY OMITTED | 003765P000-1447A-095<br>DARLENE P BENDERT<br>ADDRESS INTENTIONALLY OMITTED |
| 000670P000-1447A-095<br>DARLENE PONCE<br>ADDRESS INTENTIONALLY OMITTED | 005035P000-1447A-095<br>DARLENE ROLDAN<br>ADDRESS INTENTIONALLY OMITTED | 010935P000-1447A-095<br>DARLENE STILSON<br>ADDRESS INTENTIONALLY OMITTED | 007806P000-1447A-095<br>DARLING ALCAZAR<br>ADDRESS INTENTIONALLY OMITTED |
| 010320P000-1447A-095<br>DARLING PERONE<br>ADDRESS INTENTIONALLY OMITTED | 011688P000-1447A-095<br>DARRELL C ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 010508P000-1447A-095<br>DARRELL D RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 009287P000-1447A-095<br>DARRELL HOERTER<br>ADDRESS INTENTIONALLY OMITTED |
| 012241P000-1447A-095<br>DARREN HORNE<br>435 E CHEYENNE RD<br>SAN TAN VALLEY AZ 85143 | 009319P000-1447A-095<br>DARREN HUGHES<br>ADDRESS INTENTIONALLY OMITTED | 007028P000-1447A-095<br>DARRIN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 003026P000-1447A-095<br>DARRIN COHEN<br>ADDRESS INTENTIONALLY OMITTED |
| 002712P000-1447A-095<br>DARRIUS DUKES<br>ADDRESS INTENTIONALLY OMITTED | 002587P000-1447A-095<br>DARRIUS SPEAKS<br>ADDRESS INTENTIONALLY OMITTED | 000944P000-1447A-095<br>DARRYL BLACK<br>ADDRESS INTENTIONALLY OMITTED | 001837P000-1447A-095<br>DARRYL PETERS<br>ADDRESS INTENTIONALLY OMITTED |
| 008388P000-1447A-095<br>DARSHAN CHHABRA<br>ADDRESS INTENTIONALLY OMITTED | 000090P000-1447A-095<br>DART ELECTRONICS INC PINELLAS PARK<br>P O BOX 40696<br>ST. PETERSBURG FL 33743 | 006487P000-1447A-095<br>DART ELECTRONICS, INCPINELLAS PARK<br>5390 PK BLVD N<br>PINELLAS PARK FL 33781 | 003061P000-1447A-095<br>DARYL FRANKLIN<br>ADDRESS INTENTIONALLY OMITTED |
| 007223P000-1447A-095<br>DARYL JACOBS<br>ADDRESS INTENTIONALLY OMITTED | 007275P000-1447A-095<br>DARYN MINK<br>ADDRESS INTENTIONALLY OMITTED | 006941P000-1447A-095<br>DASIA MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 000086P000-1447A-095<br>DATACOMM SVC CORPORTATION<br>3717 CHERRY RD<br>MEMPHIS TN 38118 |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011949P000-1447A-095<br>DATASITE<br>733 S MARQUETTE AVE<br>MINNEAPOLIS MN 55402 | 310443P000-1447A-095<br>DATASITE LLC<br>PO BOX 74007252<br>CHICAGO IL 60674-7252 | 006903P000-1447A-095<br>DATTILE AND SONS PLUMBING<br>8568 NW 46TH DR<br>CORAL SPRINGS FL 33067 | 001092P000-1447A-095<br>DAUNID CORDERO<br>ADDRESS INTENTIONALLY OMITTED |
| 008016P000-1447A-095<br>DAVAH BECKETT<br>ADDRESS INTENTIONALLY OMITTED | 001732P000-1447A-095<br>DAVE G MUNOZ<br>ADDRESS INTENTIONALLY OMITTED | 003094P000-1447A-095<br>DAVE JEAN-PIERRE<br>ADDRESS INTENTIONALLY OMITTED | 003128P000-1447A-095<br>DAVIAN E MEDINA<br>ADDRESS INTENTIONALLY OMITTED |
| 003126P000-1447A-095<br>DAVID A MAYER<br>ADDRESS INTENTIONALLY OMITTED | 011875P000-1447A-095<br>DAVID A MAYER<br>ADDRESS INTENTIONALLY OMITTED | 003546P000-1447A-095<br>DAVID A RUSSIN<br>ADDRESS INTENTIONALLY OMITTED | 007785P000-1447A-095<br>DAVID AGRONOW<br>ADDRESS INTENTIONALLY OMITTED |
| 007760P000-1447A-095<br>DAVID AMADO<br>ADDRESS INTENTIONALLY OMITTED | 006034P000-1447A-095<br>DAVID B WYLIE<br>ADDRESS INTENTIONALLY OMITTED | 007961P000-1447A-095<br>DAVID BARASCOUT<br>ADDRESS INTENTIONALLY OMITTED | 008020P000-1447A-095<br>DAVID BEER<br>ADDRESS INTENTIONALLY OMITTED |
| 008117P000-1447A-095<br>DAVID BOROUGHS<br>ADDRESS INTENTIONALLY OMITTED | 000972P000-1447A-095<br>DAVID BRICKER<br>ADDRESS INTENTIONALLY OMITTED | 008334P000-1447A-095<br>DAVID CASTILLA<br>ADDRESS INTENTIONALLY OMITTED | 003923P000-1447A-095<br>DAVID CHRISTIE<br>ADDRESS INTENTIONALLY OMITTED |
| 003925P000-1447A-095<br>DAVID CHRISTOPHY<br>ADDRESS INTENTIONALLY OMITTED | 008399P000-1447A-095<br>DAVID CIAMBOTTI<br>ADDRESS INTENTIONALLY OMITTED | 002609P000-1447A-095<br>DAVID COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 008477P000-1447A-095<br>DAVID COVINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 006233P000-1447A-095<br>DAVID FERGUSON<br>YF-GEF HOLDINGS LLC<br>PERELLA WEINBERG PARTNERS<br>ADDRESS INTENTIONALLY OMITTED | 012111P000-1447A-095<br>DAVID FERGUSON<br>GREYLION CAPITAL<br>767 FIFTH AVE<br>NEW YORK NY 10153 | 008860P000-1447A-095<br>DAVID FORSYTHE<br>ADDRESS INTENTIONALLY OMITTED | 004181P000-1447A-095<br>DAVID GARANCSI<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:57 PM

| | | | |
|---|---|---|---|
| 008951P000-1447A-095<br>DAVID GENOY<br>ADDRESS INTENTIONALLY OMITTED | 004248P000-1447A-095<br>DAVID GREEN<br>ADDRESS INTENTIONALLY OMITTED | 009288P000-1447A-095<br>DAVID HOESCH<br>ADDRESS INTENTIONALLY OMITTED | 007501P000-1447A-095<br>DAVID HOYT<br>ADDRESS INTENTIONALLY OMITTED |
| 003297P000-1447A-095<br>DAVID INGRAM<br>ADDRESS INTENTIONALLY OMITTED | 002329P000-1447A-095<br>DAVID J ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 000485P000-1447A-095<br>DAVID J BABBITT<br>ADDRESS INTENTIONALLY OMITTED | 006077P000-1447A-095<br>DAVID J LACKS<br>ADDRESS INTENTIONALLY OMITTED |
| 001479P000-1447A-095<br>DAVID JACOBSON<br>ADDRESS INTENTIONALLY OMITTED | 005717P000-1447A-095<br>DAVID JAYNES<br>ADDRESS INTENTIONALLY OMITTED | 001489P000-1447A-095<br>DAVID JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 009492P000-1447A-095<br>DAVID KERVIN<br>ADDRESS INTENTIONALLY OMITTED |
| 003465P000-1447A-095<br>DAVID KIRK<br>ADDRESS INTENTIONALLY OMITTED | 004486P000-1447A-095<br>DAVID L LAMB<br>ADDRESS INTENTIONALLY OMITTED | 006973P000-1447A-095<br>DAVID LAM<br>ADDRESS INTENTIONALLY OMITTED | 010755P000-1447A-095<br>DAVID LEE SEBASTIAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001565P000-1447A-095<br>DAVID LEMOS<br>ADDRESS INTENTIONALLY OMITTED | 001613P000-1447A-095<br>DAVID MABEE<br>ADDRESS INTENTIONALLY OMITTED | 012105P000-1447A-095<br>DAVID MAYER<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 009936P000-1447A-095<br>DAVID MILLER<br>ADDRESS INTENTIONALLY OMITTED |
| 009937P000-1447A-095<br>DAVID MILLER<br>ADDRESS INTENTIONALLY OMITTED | 001710P000-1447A-095<br>DAVID MONTOYA<br>ADDRESS INTENTIONALLY OMITTED | 005088P000-1447A-095<br>DAVID N SAPP JR<br>ADDRESS INTENTIONALLY OMITTED | 010083P000-1447A-095<br>DAVID NATKE<br>ADDRESS INTENTIONALLY OMITTED |
| 010146P000-1447A-095<br>DAVID OGBEKHILU<br>ADDRESS INTENTIONALLY OMITTED | 005538P000-1447A-095<br>DAVID OSBORNE<br>ADDRESS INTENTIONALLY OMITTED | 007990P000-1447A-095<br>DAVID P BARTHOLOMEW<br>ADDRESS INTENTIONALLY OMITTED | 003899P000-1447A-095<br>DAVID P CAUSEY<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 007375P000-1447A-095<br>DAVID PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 002441P000-1447A-095<br>DAVID PONCE<br>ADDRESS INTENTIONALLY OMITTED | 002940P000-1447A-095<br>DAVID REAMS<br>ADDRESS INTENTIONALLY OMITTED | 007411P000-1447A-095<br>DAVID RICE<br>ADDRESS INTENTIONALLY OMITTED |
| 011453P000-1447A-095<br>DAVID ROBERTSON<br>ADDRESS INTENTIONALLY OMITTED | 010542P000-1447A-095<br>DAVID ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 010629P000-1447A-095<br>DAVID ROTH<br>ADDRESS INTENTIONALLY OMITTED | 010547P000-1447A-095<br>DAVID ROWEN<br>ADDRESS INTENTIONALLY OMITTED |
| 006940P000-1447A-095<br>DAVID RUSSO<br>ADDRESS INTENTIONALLY OMITTED | 010675P000-1447A-095<br>DAVID SAMPSON<br>ADDRESS INTENTIONALLY OMITTED | 003204P000-1447A-095<br>DAVID SARNER<br>ADDRESS INTENTIONALLY OMITTED | 010690P000-1447A-095<br>DAVID SAUTER<br>ADDRESS INTENTIONALLY OMITTED |
| 010816P000-1447A-095<br>DAVID SILVERS<br>ADDRESS INTENTIONALLY OMITTED | 010824P000-1447A-095<br>DAVID SINETT<br>ADDRESS INTENTIONALLY OMITTED | 002077P000-1447A-095<br>DAVID SISK<br>ADDRESS INTENTIONALLY OMITTED | 002118P000-1447A-095<br>DAVID STEELE<br>ADDRESS INTENTIONALLY OMITTED |
| 005221P000-1447A-095<br>DAVID SUIT<br>ADDRESS INTENTIONALLY OMITTED | 005312P000-1447A-095<br>DAVID VARELA<br>ADDRESS INTENTIONALLY OMITTED | 007231P000-1447A-095<br>DAVID VELAZCO<br>ADDRESS INTENTIONALLY OMITTED | 002951P000-1447A-095<br>DAVID VITRANO<br>ADDRESS INTENTIONALLY OMITTED |
| 004905P000-1447A-095<br>DAVID W PRIEM<br>ADDRESS INTENTIONALLY OMITTED | 011217P000-1447A-095<br>DAVID WEISS<br>ADDRESS INTENTIONALLY OMITTED | 002306P000-1447A-095<br>DAVID WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 010332P000-1447A-095<br>DAVIDSON PETITPHARD<br>ADDRESS INTENTIONALLY OMITTED |
| 007612P000-1447A-095<br>DAVINA LABORIEL<br>ADDRESS INTENTIONALLY OMITTED | 006917P000-1447A-095<br>DAVIS AND GREEN INC<br>PO BOX 35418<br>RICHMOND VA 23235 | 000995P000-1447A-095<br>DAVORN BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 005805P000-1447A-095<br>DAWN ARRINGTON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

003407P000-1447A-095
DAWN ECHOLS
ADDRESS INTENTIONALLY OMITTED

002132P000-1447A-095
DAWN STORM
ADDRESS INTENTIONALLY OMITTED

007265P000-1447A-095
DAX BARRIOS
ADDRESS INTENTIONALLY OMITTED

003623P000-1447A-095
DAYAMI ABAD
ADDRESS INTENTIONALLY OMITTED

007970P000-1447A-095
DAYANA BARLATIER
ADDRESS INTENTIONALLY OMITTED

008596P000-1447A-095
DAYANA DESIR
ADDRESS INTENTIONALLY OMITTED

009032P000-1447A-095
DAYANA GONZALES
ADDRESS INTENTIONALLY OMITTED

002834P000-1447A-095
DAYANA SANTAMARIA
ADDRESS INTENTIONALLY OMITTED

010495P000-1447A-095
DAYMI REYES
ADDRESS INTENTIONALLY OMITTED

008485P000-1447A-095
DAYNA CRIDER
ADDRESS INTENTIONALLY OMITTED

009674P000-1447A-095
DAYRIN LOPEZ
ADDRESS INTENTIONALLY OMITTED

006152P000-1447A-095
DDRM MARKET SQUARE LLC
EXECUTIVE VICE PRESIDENT LEASING
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

006220P000-1447A-095
DDS LIBERTY ROAD LLC
POST OFFICE BOX 32429
PIKESVILLE MD 21208

006661P000-1447A-095
DDS LIBERTY ROAD, LLC
MARYLAND FINANCIAL INVESTORS INC
2800 QUARRY LAKE DR #340
BALTIMORE MD 21209

007534P000-1447A-095
DE'ANDRE INNOCENT
ADDRESS INTENTIONALLY OMITTED

002585P000-1447A-095
DE'MARCO ROSS
ADDRESS INTENTIONALLY OMITTED

011543P000-1447A-095
DEAN GREEN
ADDRESS INTENTIONALLY OMITTED

008669P000-1447A-095
DEAN J DOUGLAS
ADDRESS INTENTIONALLY OMITTED

009374P000-1447A-095
DEAN JAMSHEEDY
ADDRESS INTENTIONALLY OMITTED

008542P000-1447A-095
DEANA DAVILA
ADDRESS INTENTIONALLY OMITTED

004838P000-1447A-095
DEANNA N PATRICK
ADDRESS INTENTIONALLY OMITTED

010138P000-1447A-095
DEANNA OBRADOR
ADDRESS INTENTIONALLY OMITTED

010261P000-1447A-095
DEANNA PAULSON
ADDRESS INTENTIONALLY OMITTED

002410P000-1447A-095
DEANTE JORDAN
ADDRESS INTENTIONALLY OMITTED

011438P000-1447A-095
DEAUNDRE GIBBS
ADDRESS INTENTIONALLY OMITTED

011487P000-1447A-095
DEBBIE FULLER
ADDRESS INTENTIONALLY OMITTED

009120P000-1447A-095
DEBBIE GUELDA
ADDRESS INTENTIONALLY OMITTED

010111P000-1447A-095
DEBBIE NIEDERMAN
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 010142P000-1447A-095<br>DEBBIE OCNASCHEK<br>ADDRESS INTENTIONALLY OMITTED | 010385P000-1447A-095<br>DEBBIE POWELL<br>ADDRESS INTENTIONALLY OMITTED | 003215P000-1447A-095<br>DEBBIE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 011233P000-1447A-095<br>DEBBIE WHETSTONE<br>ADDRESS INTENTIONALLY OMITTED |
| 011270P000-1447A-095<br>DEBBIE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 009222P000-1447A-095<br>DEBBY HENNA<br>ADDRESS INTENTIONALLY OMITTED | 011486P000-1447A-095<br>DEBORA LOMBARD<br>ADDRESS INTENTIONALLY OMITTED | 004491P000-1447A-095<br>DEBORAH A LANEAU<br>ADDRESS INTENTIONALLY OMITTED |
| 008135P000-1447A-095<br>DEBORAH BOYD<br>ADDRESS INTENTIONALLY OMITTED | 008447P000-1447A-095<br>DEBORAH CONSTANTINE<br>ADDRESS INTENTIONALLY OMITTED | 008538P000-1447A-095<br>DEBORAH DAVENPORT<br>ADDRESS INTENTIONALLY OMITTED | 009600P000-1447A-095<br>DEBORAH E LEBLANC<br>ADDRESS INTENTIONALLY OMITTED |
| 008752P000-1447A-095<br>DEBORAH ESINHART<br>ADDRESS INTENTIONALLY OMITTED | 008966P000-1447A-095<br>DEBORAH GAY<br>ADDRESS INTENTIONALLY OMITTED | 009089P000-1447A-095<br>DEBORAH GREEN<br>ADDRESS INTENTIONALLY OMITTED | 009614P000-1447A-095<br>DEBORAH LENZEN<br>ADDRESS INTENTIONALLY OMITTED |
| 010022P000-1447A-095<br>DEBORAH MORONEY<br>ADDRESS INTENTIONALLY OMITTED | 010238P000-1447A-095<br>DEBORAH PARIS<br>ADDRESS INTENTIONALLY OMITTED | 010343P000-1447A-095<br>DEBORAH PIASCIK<br>ADDRESS INTENTIONALLY OMITTED | 005545P000-1447A-095<br>DEBORAH PRICE<br>ADDRESS INTENTIONALLY OMITTED |
| 001519P000-1447A-095<br>DEBORAH S KALMUS<br>ADDRESS INTENTIONALLY OMITTED | 010698P000-1447A-095<br>DEBORAH SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 010968P000-1447A-095<br>DEBORAH SWEET<br>ADDRESS INTENTIONALLY OMITTED | 005271P000-1447A-095<br>DEBORAH TORRES<br>ADDRESS INTENTIONALLY OMITTED |
| 005429P000-1447A-095<br>DEBRA ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 007783P000-1447A-095<br>DEBRA AGAMAITE<br>ADDRESS INTENTIONALLY OMITTED | 003813P000-1447A-095<br>DEBRA BORGHETTI<br>ADDRESS INTENTIONALLY OMITTED | 003951P000-1447A-095<br>DEBRA CORDA<br>ADDRESS INTENTIONALLY OMITTED |

05/28/2021 03:44:58 PM

008508P000-1447A-095
DEBRA CURRY
ADDRESS INTENTIONALLY OMITTED

005982P000-1447A-095
DEBRA D SACCO
ADDRESS INTENTIONALLY OMITTED

008516P000-1447A-095
DEBRA DALY
ADDRESS INTENTIONALLY OMITTED

008890P000-1447A-095
DEBRA J FRIEND
ADDRESS INTENTIONALLY OMITTED

004031P000-1447A-095
DEBRA L DESTEFANO
ADDRESS INTENTIONALLY OMITTED

002983P000-1447A-095
DEBRA M ALLEN
ADDRESS INTENTIONALLY OMITTED

010410P000-1447A-095
DEBRA PUSATERI
ADDRESS INTENTIONALLY OMITTED

010448P000-1447A-095
DEBRA RAPISARDA
ADDRESS INTENTIONALLY OMITTED

010605P000-1447A-095
DEBRA ROJY-SIEGELSKI
ADDRESS INTENTIONALLY OMITTED

006102P000-1447A-095
DEBRA SIMS
ADDRESS INTENTIONALLY OMITTED

005343P000-1447A-095
DEBYE L WALDRON
ADDRESS INTENTIONALLY OMITTED

002894P000-1447A-095
DECIMA DEADMON
ADDRESS INTENTIONALLY OMITTED

007798P000-1447A-095
DECY AKERS
ADDRESS INTENTIONALLY OMITTED

010888P000-1447A-095
DEDDIE SOROWKA
ADDRESS INTENTIONALLY OMITTED

006884P000-1447A-095
DEDGES LOCK AND KEY SHOP INC
4579 LENOX AVE
JACKSONVILLE FL 32205

005938P000-1447A-095
DEDRIC MCCUIN
ADDRESS INTENTIONALLY OMITTED

310444P000-1447A-095
DEFINITI
2201 TIMBERLOCH PL
STE 150
THE WOODLANDS TX 77380

005408P000-1447A-095
DEHUA YE
ADDRESS INTENTIONALLY OMITTED

002632P000-1447A-095
DEIDRA L RICH
ADDRESS INTENTIONALLY OMITTED

007509P000-1447A-095
DEIDRE BYFIELD
ADDRESS INTENTIONALLY OMITTED

002282P000-1447A-095
DEIDRE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

009021P000-1447A-095
DEILI GOMEZ
ADDRESS INTENTIONALLY OMITTED

010212P000-1447A-095
DEISY PALACIOS
ADDRESS INTENTIONALLY OMITTED

007183P000-1447A-095
DEJA LOMAX
ADDRESS INTENTIONALLY OMITTED

007051P000-1447A-095
DEJANI RIVERA
ADDRESS INTENTIONALLY OMITTED

009375P000-1447A-095
DEKA JANIFER
ADDRESS INTENTIONALLY OMITTED

001490P000-1447A-095
DELANEY JENSEN
ADDRESS INTENTIONALLY OMITTED

001999P000-1447A-095
DELDRICK ROSS
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021  03:44:58 PM

| | | | |
|---|---|---|---|
| 011614P000-1447A-095<br>DELIAH DOE<br>ADDRESS INTENTIONALLY OMITTED | 003239P000-1447A-095<br>DELILAH TORRES<br>ADDRESS INTENTIONALLY OMITTED | 002527P000-1447A-095<br>DELISIA KENNEDY<br>ADDRESS INTENTIONALLY OMITTED | 010644P000-1447A-095<br>DELLORA RUSHING<br>ADDRESS INTENTIONALLY OMITTED |
| 012120P000-1447A-095<br>DELUXE WATERPROOFING AND CAULKING INC<br>2850 NE 7TH AVE<br>POMPANO BEACH FL 33064 | 012451P000-1447A-095<br>DELUXE WATERPROOFING AND CAULKING INC<br>BENSON MUCCI AND WEISS PL<br>BRADLEY R WEISS<br>5561 N UNIVERSITY DR SUITE 102<br>CORAL SPRINGS FL 33067 | 006488P000-1447A-095<br>DELUXE PARTNERS LLC<br>379 WEST BROADWAY<br>NEW YORK CITY NY 10012 | 009269P000-1447A-095<br>DEMARCUS HICKMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 001665P000-1447A-095<br>DEMARCUS MCFARLANE<br>ADDRESS INTENTIONALLY OMITTED | 003306P000-1447A-095<br>DEMARCUS THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 003803P000-1447A-095<br>DEMETRIA BOLEN<br>ADDRESS INTENTIONALLY OMITTED | 055572P000-1447A-095<br>DEMETRIA STALLWORTH<br>ADDRESS INTENTIONALLY OMITTED |
| 002672P000-1447A-095<br>DEMETRIUS ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 003183P000-1447A-095<br>DEMIRACLE QUINN<br>ADDRESS INTENTIONALLY OMITTED | 008694P000-1447A-095<br>DENA DURANDISSE<br>ADDRESS INTENTIONALLY OMITTED | 003593P000-1447A-095<br>DENA WALKER<br>ADDRESS INTENTIONALLY OMITTED |
| 008802P000-1447A-095<br>DENEFIELD FERGUSON<br>ADDRESS INTENTIONALLY OMITTED | 002860P000-1447A-095<br>DENEZ VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 000681P000-1447A-095<br>DENIE REBETA<br>ADDRESS INTENTIONALLY OMITTED | 008191P000-1447A-095<br>DENISE BRUDER<br>ADDRESS INTENTIONALLY OMITTED |
| 004064P000-1447A-095<br>DENISE DUQUETTE<br>ADDRESS INTENTIONALLY OMITTED | 004138P000-1447A-095<br>DENISE FONG CHOY<br>ADDRESS INTENTIONALLY OMITTED | 009433P000-1447A-095<br>DENISE JONES<br>ADDRESS INTENTIONALLY OMITTED | 002771P000-1447A-095<br>DENISE LEWIS<br>ADDRESS INTENTIONALLY OMITTED |
| 009779P000-1447A-095<br>DENISE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 010101P000-1447A-095<br>DENISE NEWCOMB<br>ADDRESS INTENTIONALLY OMITTED | 011618P000-1447A-095<br>DENISE OZUNA<br>ADDRESS INTENTIONALLY OMITTED | 010398P000-1447A-095<br>DENISE PRINCE<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010752P000-1447A-095<br>DENISE SEAL<br>ADDRESS INTENTIONALLY OMITTED | 007472P000-1447A-095<br>DENNIS GIBBONEY<br>ADDRESS INTENTIONALLY OMITTED | 009171P000-1447A-095<br>DENNIS HANCOCK<br>ADDRESS INTENTIONALLY OMITTED | 006655P000-1447A-095<br>DENNIS J NOWAK<br>ADDRESS INTENTIONALLY OMITTED |
| 004525P000-1447A-095<br>DENNIS LIVERS<br>ADDRESS INTENTIONALLY OMITTED | 010061P000-1447A-095<br>DENNIS MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 010248P000-1447A-095<br>DENNIS PATANICZEK<br>ADDRESS INTENTIONALLY OMITTED | 007688P000-1447A-095<br>DENNIS RAPP<br>ADDRESS INTENTIONALLY OMITTED |
| 006857P000-1447A-095<br>DENNIS REINHOLT<br>1100 BELCHER RD S LOT 666<br>LARGO FL 33771 | 010680P000-1447A-095<br>DENNIS SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 005130P000-1447A-095<br>DENNIS SHELTON<br>ADDRESS INTENTIONALLY OMITTED | 000006P000-1447A-095<br>DENTON COUNTY TAX OFFICE<br>MICHELLE FRENCH<br>PO BOX 90223<br>DENTON TX 76202 |
| 000178P000-1447A-095<br>DENVER WATER<br>PO BOX 173343<br>DENVER CO 80217-3343 | 006489P000-1447A-095<br>DENVER WATER<br>1600 W 12TH AVE<br>DENVER CO 80204-3412 | 008615P000-1447A-095<br>DENYD DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 008953P000-1447A-095<br>DENYSE GARRIDO<br>ADDRESS INTENTIONALLY OMITTED |
| 007497P000-1447A-095<br>DEON KERSEY<br>ADDRESS INTENTIONALLY OMITTED | 000668P000-1447A-095<br>DEON PERRY<br>ADDRESS INTENTIONALLY OMITTED | 002356P000-1447A-095<br>DEONTA CHRISTIAN<br>ADDRESS INTENTIONALLY OMITTED | 001567P000-1447A-095<br>DEONTAE LENEAR<br>ADDRESS INTENTIONALLY OMITTED |
| 003268P000-1447A-095<br>DEONTAE S BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008660P000-1447A-095<br>DEPHNISE DORASTIN<br>ADDRESS INTENTIONALLY OMITTED | 000365P000-1447A-095<br>DEPT OF ATTORNEY<br>CONSUMER PROTECTION UNIT<br>150 SOUTH MAIN ST<br>PROVIDENCE RI 02903 | 012169P000-1447A-095<br>DEPT OF ATTORNEY GENERAL<br>150 SOUTH MAIN ST<br>PROVIDENCE RI 02903 |
| 006908P000-1447A-095<br>DEPT OF THE TREASURY<br>INTERNAL REVENUE SVC<br>CINCINNATI OH 45999-0009 | 009504P000-1447A-095<br>DEQUON KING<br>ADDRESS INTENTIONALLY OMITTED | 010269P000-1447A-095<br>DEREK A PEAKE<br>ADDRESS INTENTIONALLY OMITTED | 008218P000-1447A-095<br>DEREK BURKE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 003864P000-1447A-095<br>DEREK CALDERON<br>ADDRESS INTENTIONALLY OMITTED | 007443P000-1447A-095<br>DEREK CHISLEY<br>ADDRESS INTENTIONALLY OMITTED | 003385P000-1447A-095<br>DEREK CLINE<br>ADDRESS INTENTIONALLY OMITTED | 007081P000-1447A-095<br>DEREK O'BRIEN<br>ADDRESS INTENTIONALLY OMITTED |
| 002004P000-1447A-095<br>DEREK ROTH<br>ADDRESS INTENTIONALLY OMITTED | 006106P000-1447A-095<br>DEREK STRAYHORN<br>ADDRESS INTENTIONALLY OMITTED | 002184P000-1447A-095<br>DEREK TOLER<br>ADDRESS INTENTIONALLY OMITTED | 007670P000-1447A-095<br>DERICK JOSEPH<br>ADDRESS INTENTIONALLY OMITTED |
| 007047P000-1447A-095<br>DERICK WYATT<br>ADDRESS INTENTIONALLY OMITTED | 005822P000-1447A-095<br>DERIN BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 002925P000-1447A-095<br>DERIOUS MAZELL<br>ADDRESS INTENTIONALLY OMITTED | 009322P000-1447A-095<br>DERRICK D HUNNICUTT<br>ADDRESS INTENTIONALLY OMITTED |
| 005756P000-1447A-095<br>DERRICK RANSOME<br>ADDRESS INTENTIONALLY OMITTED | 002464P000-1447A-095<br>DERRICK STYLES<br>ADDRESS INTENTIONALLY OMITTED | 002867P000-1447A-095<br>DERRICK WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005911P000-1447A-095<br>DESARAE LUCILLE KING<br>ADDRESS INTENTIONALLY OMITTED |
| 002351P000-1447A-095<br>DESEAN CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 006662P000-1447A-095<br>DESERT VALLEY TILE INC<br>1317 N GERONIMO RD<br>APACHE JUNCTION AZ 85119 | 010195P000-1447A-095<br>DESHIRAE OWENS<br>ADDRESS INTENTIONALLY OMITTED | 002465P000-1447A-095<br>DESIAH SWAIN<br>ADDRESS INTENTIONALLY OMITTED |
| 000957P000-1447A-095<br>DESIREE BOREN<br>ADDRESS INTENTIONALLY OMITTED | 003382P000-1447A-095<br>DESIREE CHANDLER<br>ADDRESS INTENTIONALLY OMITTED | 007779P000-1447A-095<br>DESIREE J ADDISON<br>ADDRESS INTENTIONALLY OMITTED | 007372P000-1447A-095<br>DESIREE YOUNG<br>ADDRESS INTENTIONALLY OMITTED |
| 007288P000-1447A-095<br>DESISLAVA KOLEVA<br>ADDRESS INTENTIONALLY OMITTED | 005567P000-1447A-095<br>DESMIAH SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 005765P000-1447A-095<br>DESMOND ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 002827P000-1447A-095<br>DESMOND ROLAND<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

05/28/2021 03:44:58 PM

007716P000-1447A-095
DESOTO COUNTY TAX COLLECTOR
PO BOX 729
ARCADIA FL 34265

012077P000-1447A-095
DESOTO COUNTY TAX COLLECTOR
JOEY TREADWAY
365 LOSHER ST #110
HERNANDO MS 38632

006256P000-1447A-095
DESOTO PROPERTIES LLC
506 S DIXIE HIGHWAY
HALLANDALE FL 33009

007732P000-1447A-095
DESOTO PROPERTIES LLC
500 S DIXIE HWY
HALLANDALE FL 33009

011353P000-1447A-095
DESOTO PROPERTIES LLC
GENERAL COUNSEL BANKRUPTCY
9100 CONROY WINDERMERE RD
STE 200
WINDERMERE FL 34786

001247P000-1447A-095
DESTINEE FISHER
ADDRESS INTENTIONALLY OMITTED

007627P000-1447A-095
DESTINEE OSSON-GEORGES
ADDRESS INTENTIONALLY OMITTED

005292P000-1447A-095
DESTINEE USEDA
ADDRESS INTENTIONALLY OMITTED

011638P000-1447A-095
DESTINY DELICIEUX
ADDRESS INTENTIONALLY OMITTED

007145P000-1447A-095
DESTINY DIAZ
ADDRESS INTENTIONALLY OMITTED

001553P000-1447A-095
DESTINY LEAL
ADDRESS INTENTIONALLY OMITTED

002417P000-1447A-095
DESTINY LEMMONS
ADDRESS INTENTIONALLY OMITTED

001698P000-1447A-095
DESTINY MITCHELL
ADDRESS INTENTIONALLY OMITTED

005759P000-1447A-095
DESTINY STALLWORTH
ADDRESS INTENTIONALLY OMITTED

000561P000-1447A-095
DETORIUS FLEMING
ADDRESS INTENTIONALLY OMITTED

004354P000-1447A-095
DEVAN HOPKINS
ADDRESS INTENTIONALLY OMITTED

004579P000-1447A-095
DEVANEY MANGROO
ADDRESS INTENTIONALLY OMITTED

003059P000-1447A-095
DEVIN A FLEMING
ADDRESS INTENTIONALLY OMITTED

000457P000-1447A-095
DEVIN BRAY
ADDRESS INTENTIONALLY OMITTED

001032P000-1447A-095
DEVIN CARTER
ADDRESS INTENTIONALLY OMITTED

001095P000-1447A-095
DEVIN CORN
ADDRESS INTENTIONALLY OMITTED

001416P000-1447A-095
DEVIN HIGGS
ADDRESS INTENTIONALLY OMITTED

000710P000-1447A-095
DEVINE TOBIN
ADDRESS INTENTIONALLY OMITTED

011099P000-1447A-095
DEVINE UMOH
ADDRESS INTENTIONALLY OMITTED

005834P000-1447A-095
DEVON CRUZ
ADDRESS INTENTIONALLY OMITTED

000536P000-1447A-095
DEVON CURRIE
ADDRESS INTENTIONALLY OMITTED

004058P000-1447A-095
DEVON DRUET
ADDRESS INTENTIONALLY OMITTED

008765P000-1447A-095
DEVON EVANS
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001590P000-1447A-095<br>DEVON LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 001673P000-1447A-095<br>DEVON MCLEOD<br>ADDRESS INTENTIONALLY OMITTED | 007032P000-1447A-095<br>DEVONTAE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001734P000-1447A-095<br>DEVONTE MUNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002996P000-1447A-095<br>DEWAYNE BARNETT<br>ADDRESS INTENTIONALLY OMITTED | 006663P000-1447A-095<br>DEX IMAGING LLC<br>PO BAX 17454<br>CLEAR WATER FL 33762 | 011987P000-1447A-095<br>DEX IMAGING LLC STAPLES<br>DEX IMAGING LLC<br>PO BAX 17454<br>CLEAR WATER FL 33762 | 004586P000-1447A-095<br>DEYDANIA MARIA<br>ADDRESS INTENTIONALLY OMITTED |
| 005836P000-1447A-095<br>DEYONNA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 007005P000-1447A-095<br>DEZARAI RYAN<br>ADDRESS INTENTIONALLY OMITTED | 006664P000-1447A-095<br>DF LEXINGTON PROPERTIES LLC<br>KRISTIE HALL<br>650 S HWY 27 STE 5 PMB 312<br>SOMERSET KY 42501 | 009875P000-1447A-095<br>DHAKIM R MCLEAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005426P000-1447A-095<br>DI ANGELO ZULLA<br>ADDRESS INTENTIONALLY OMITTED | 002522P000-1447A-095<br>DIAMOND GIBSON<br>ADDRESS INTENTIONALLY OMITTED | 009276P000-1447A-095<br>DIAMOND HIGGINS<br>ADDRESS INTENTIONALLY OMITTED | 001431P000-1447A-095<br>DIAMOND HOPKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 001571P000-1447A-095<br>DIAMOND LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 008058P000-1447A-095<br>DIANA BEST<br>ADDRESS INTENTIONALLY OMITTED | 001002P000-1447A-095<br>DIANA BUSTO<br>ADDRESS INTENTIONALLY OMITTED | 000510P000-1447A-095<br>DIANA CARLSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007527P000-1447A-095<br>DIANA COSHATT<br>ADDRESS INTENTIONALLY OMITTED | 011620P000-1447A-095<br>DIANA DELGADO<br>ADDRESS INTENTIONALLY OMITTED | 009894P000-1447A-095<br>DIANA E MELERO<br>ADDRESS INTENTIONALLY OMITTED | 002520P000-1447A-095<br>DIANA GARCIACANO<br>ADDRESS INTENTIONALLY OMITTED |
| 009473P000-1447A-095<br>DIANA KATTAN<br>ADDRESS INTENTIONALLY OMITTED | 004444P000-1447A-095<br>DIANA KELLY<br>ADDRESS INTENTIONALLY OMITTED | 003759P000-1447A-095<br>DIANA L BEDNARIK<br>ADDRESS INTENTIONALLY OMITTED | 001444P000-1447A-095<br>DIANA M HUERTAS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 005101P000-1447A-095<br>DIANA M SCHNELLBACH<br>ADDRESS INTENTIONALLY OMITTED | 009724P000-1447A-095<br>DIANA MACHIN<br>ADDRESS INTENTIONALLY OMITTED | 005934P000-1447A-095<br>DIANA MARTINES<br>ADDRESS INTENTIONALLY OMITTED | 010132P000-1447A-095<br>DIANA NUSSBAUM<br>ADDRESS INTENTIONALLY OMITTED |
| 004915P000-1447A-095<br>DIANA QUIJANO<br>ADDRESS INTENTIONALLY OMITTED | 010954P000-1447A-095<br>DIANA SUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 011699P000-1447A-095<br>DIANA UNG<br>ADDRESS INTENTIONALLY OMITTED | 011271P000-1447A-095<br>DIANA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 003330P000-1447A-095<br>DIANE ALKINS<br>ADDRESS INTENTIONALLY OMITTED | 005811P000-1447A-095<br>DIANE BEAVER<br>ADDRESS INTENTIONALLY OMITTED | 002610P000-1447A-095<br>DIANE COTTRELL<br>ADDRESS INTENTIONALLY OMITTED | 008720P000-1447A-095<br>DIANE EICHER<br>ADDRESS INTENTIONALLY OMITTED |
| 008803P000-1447A-095<br>DIANE FERGUSON<br>ADDRESS INTENTIONALLY OMITTED | 009497P000-1447A-095<br>DIANE KIFFIN<br>ADDRESS INTENTIONALLY OMITTED | 012462P000-1447A-095<br>DIANE LEONARD<br>739 N 59TH PL<br>MESA AZ 85205 | 003598P000-1447A-095<br>DIANE M WHEELER<br>ADDRESS INTENTIONALLY OMITTED |
| 005646P000-1447A-095<br>DIANE N TRIEU<br>ADDRESS INTENTIONALLY OMITTED | 001766P000-1447A-095<br>DIANE OCONNOR<br>ADDRESS INTENTIONALLY OMITTED | 310486P000-1447A-095<br>DIANE SCOTT<br>3333 EDENBORN AVE APT G<br>METAIRIE LA 70002 | 011469P000-1447A-095<br>DIANE TEREBESI<br>ADDRESS INTENTIONALLY OMITTED |
| 011215P000-1447A-095<br>DIANE WEISBERGER<br>ADDRESS INTENTIONALLY OMITTED | 001219P000-1447A-095<br>DIANELYS ESPINOSA<br>ADDRESS INTENTIONALLY OMITTED | 005608P000-1447A-095<br>DIANNA C BANKS<br>ADDRESS INTENTIONALLY OMITTED | 005833P000-1447A-095<br>DIANNA COX<br>ADDRESS INTENTIONALLY OMITTED |
| 001544P000-1447A-095<br>DIANNA LANE<br>ADDRESS INTENTIONALLY OMITTED | 003169P000-1447A-095<br>DIANNA PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 009405P000-1447A-095<br>DIANNE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 008014P000-1447A-095<br>DIEGO BECERRA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

005310P000-1447A-095
DIEGO E VANEGAS
ADDRESS INTENTIONALLY OMITTED

009038P000-1447A-095
DIEGO GONZALEZ
ADDRESS INTENTIONALLY OMITTED

007238P000-1447A-095
DIEGO MORALES
ADDRESS INTENTIONALLY OMITTED

010203P000-1447A-095
DIEGO PACHECO
ADDRESS INTENTIONALLY OMITTED

011078P000-1447A-095
DIEGO TRONCOSO
ADDRESS INTENTIONALLY OMITTED

010095P000-1447A-095
DIEGUESON NELSON
ADDRESS INTENTIONALLY OMITTED

011071P000-1447A-095
DIETRISS TREMINIO
ADDRESS INTENTIONALLY OMITTED

008666P000-1447A-095
DIEUDANIE DOUCEUR
ADDRESS INTENTIONALLY OMITTED

009684P000-1447A-095
DIFTEPHANEY LOUIS
ADDRESS INTENTIONALLY OMITTED

008331P000-1447A-095
DILAXY CASTELLA
ADDRESS INTENTIONALLY OMITTED

010281P000-1447A-095
DILEY PERAZA NUNEZ
ADDRESS INTENTIONALLY OMITTED

007988P000-1447A-095
DILLON BARRON
ADDRESS INTENTIONALLY OMITTED

001006P000-1447A-095
DILLON BYRNE
ADDRESS INTENTIONALLY OMITTED

000521P000-1447A-095
DILLON CLAY
ADDRESS INTENTIONALLY OMITTED

005478P000-1447A-095
DILLON CURTIS
ADDRESS INTENTIONALLY OMITTED

002775P000-1447A-095
DILLON MAGEE
ADDRESS INTENTIONALLY OMITTED

012144P000-1447A-095
DIM V NV DIM VASTGOED NV
PO BOX 530628
ATLANTA GA 30353-0628

006490P000-1447A-095
DIM V NVDIM VASTGOED NV
ONE INDEPENDENT DR STE 114
JACKSONVILLE FL 32202

006828P000-1447A-095
DIM VASTGOED LANDLORD INC
BRODY AND BRODY PA
JONATHAN E BRODY ESQ
2850 N ANDREWS AVE
FT LAUDERDALE FL 33311

006219P000-1447A-095
DIM VASTGOED NV
LEGAL DEPT
1600 NORTHEAST MIAMI GARDENS DR
NORTH MIAMI BEACH FL 33179

011933P000-1447A-095
DIM VASTGOED NV
ONE INDEPENDENT DR STE 114
JACKSONVILLE FL 32202

007535P000-1447A-095
DIMEISA MORALES
ADDRESS INTENTIONALLY OMITTED

010289P000-1447A-095
DIMELZA M PERESTELO
ADDRESS INTENTIONALLY OMITTED

002106P000-1447A-095
DIMITRIOS SOTIRIADIS
ADDRESS INTENTIONALLY OMITTED

011435P000-1447A-095
DIMITRYUS GRAZIANI
ADDRESS INTENTIONALLY OMITTED

005704P000-1447A-095
DINISHEA S SHELBY
ADDRESS INTENTIONALLY OMITTED

010558P000-1447A-095
DINORA E RODAS
ADDRESS INTENTIONALLY OMITTED

011181P000-1447A-095
DINTLE WALKER
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

008634P000-1447A-095
DIOLINE DIMANCHE
ADDRESS INTENTIONALLY OMITTED

004810P000-1447A-095
DIOMEDES OVALLE
ADDRESS INTENTIONALLY OMITTED

008601P000-1447A-095
DIONADA DEVLIN
ADDRESS INTENTIONALLY OMITTED

005481P000-1447A-095
DIONNA DEGRAFFENRIED
ADDRESS INTENTIONALLY OMITTED

007887P000-1447A-095
DIONNE APPLEWHAITE
ADDRESS INTENTIONALLY OMITTED

007421P000-1447A-095
DIONTAE SMITH
ADDRESS INTENTIONALLY OMITTED

003959P000-1447A-095
DIONTE E COSTON
ADDRESS INTENTIONALLY OMITTED

000180P000-1447A-095
DIRECT ENERGY BUSINESS-SPRING CREEK
P O BOX 70220
PHILADELPHIA PA 19176-0220

006665P000-1447A-095
DIRECT MAIL IMPRESSIONS
1200 S ROGERS CIR
STE 8
BOCA RATON FL 33487

011988P000-1447A-095
DIRECTTV NATIONAL ACCOUNT COMMERCIAL
CUSTOMER AGREEMENT
DIRECTV
PO BOX 105249
ATLANTA GA 30348

000179P000-1447A-095
DIRECTV
PO BOX 105249
ATLANTA GA 30348

006491P000-1447A-095
DIRECTV
2230 E IMPERIAL HWY
EL SEGUNDO CA 90245

011989P000-1447A-095
DIRECTV LLC
DIRECTV
PO BOX 105249
ATLANTA GA 30348

002000P000-1447A-095
DIRRELL B ROSS
ADDRESS INTENTIONALLY OMITTED

009275P000-1447A-095
DIVIS HIDALGOGATO
ADDRESS INTENTIONALLY OMITTED

000546P000-1447A-095
DIVYA DENDLER
ADDRESS INTENTIONALLY OMITTED

005879P000-1447A-095
DIXIE GREGORY
ADDRESS INTENTIONALLY OMITTED

012197P000-1447A-095
DIXIELAND FOREST CORP
ELIZABETH BROWN
PO BOX 502
ADITA SPRINGS LA 70420

011105P000-1447A-095
DJERVIN UYLIMOS
ADDRESS INTENTIONALLY OMITTED

001073P000-1447A-095
DJERY CLEMENT
ADDRESS INTENTIONALLY OMITTED

008412P000-1447A-095
DJOULY CLERVAL
ADDRESS INTENTIONALLY OMITTED

006666P000-1447A-095
DOCS PLUMBING INC
DEBORAH CLINE
1058 NE 43RD CT
FT LAUDERDALE FL 33334

006667P000-1447A-095
DOCUGREEN CORP
1809 E BROADWAY ST # 333
OVIEDO FL 32765

011950P000-1447A-095
DOCUGREEN CORP
401 E LAS OLAS BLVD
STE 1400
FORT LAUDERDALE, FL 33301 FL 33301

011972P000-1447A-095
DOCUSIGN INC
221 MAIN ST
STE 1000
SAN FRANCISCO CA 94105

011114P000-1447A-095
DOLLY VALLADARES
ADDRESS INTENTIONALLY OMITTED

008841P000-1447A-095
DOLORES FLORES
ADDRESS INTENTIONALLY OMITTED

003071P000-1447A-095
DOLORES GONZALEZ VENTURA
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

05/28/2021 03:44:58 PM

011070P000-1447A-095
DOLORES TRAVIS
ADDRESS INTENTIONALLY OMITTED

004042P000-1447A-095
DOMARY J DO NASCIMIENTO
ADDRESS INTENTIONALLY OMITTED

004013P000-1447A-095
DOMINIC DECAYETTE
ADDRESS INTENTIONALLY OMITTED

011409P000-1447A-095
DOMINIC DIAZ
ADDRESS INTENTIONALLY OMITTED

007029P000-1447A-095
DOMINIC GALIANA
ADDRESS INTENTIONALLY OMITTED

010357P000-1447A-095
DOMINIC PINNOCK
ADDRESS INTENTIONALLY OMITTED

003281P000-1447A-095
DOMINIC REYNOLDS
ADDRESS INTENTIONALLY OMITTED

008874P000-1447A-095
DOMINICK FRANCOEUR
ADDRESS INTENTIONALLY OMITTED

000181P000-1447A-095
DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND VA 23290-0001

006492P000-1447A-095
DOMINION VIRGINIA POWER
600 E CANAL ST
RICHMOND VA 23219

002502P000-1447A-095
DOMINIQUE ALSTON
ADDRESS INTENTIONALLY OMITTED

003285P000-1447A-095
DOMINIQUE ASBURY
ADDRESS INTENTIONALLY OMITTED

008661P000-1447A-095
DOMINIQUE DORCE
ADDRESS INTENTIONALLY OMITTED

009646P000-1447A-095
DOMINIQUE LITTLE
ADDRESS INTENTIONALLY OMITTED

003522P000-1447A-095
DOMINIQUE PARKS
ADDRESS INTENTIONALLY OMITTED

005193P000-1447A-095
DOMINIQUE SPRAGGS
ADDRESS INTENTIONALLY OMITTED

011382P000-1447A-095
DOMIQUE GRAVITT
ADDRESS INTENTIONALLY OMITTED

012403P000-1447A-095
DOMO
772 E UTAH VALLEY DR
AMERICAN FORK UT 84003-9773

006900P000-1447A-095
DOMO INC
772 E UTAH VLY DR
AMERICAN FORK UT 84003-9773

011396P000-1447A-095
DON JEANIS
ADDRESS INTENTIONALLY OMITTED

010217P000-1447A-095
DON PALMER
ADDRESS INTENTIONALLY OMITTED

003965P000-1447A-095
DONALD COZINE
ADDRESS INTENTIONALLY OMITTED

001306P000-1447A-095
DONALD GIBBS
ADDRESS INTENTIONALLY OMITTED

003298P000-1447A-095
DONALD JONES
ADDRESS INTENTIONALLY OMITTED

009585P000-1447A-095
DONALD LARSON
ADDRESS INTENTIONALLY OMITTED

011446P000-1447A-095
DONALD LEVINE
ADDRESS INTENTIONALLY OMITTED

002944P000-1447A-095
DONALD RUSSO
ADDRESS INTENTIONALLY OMITTED

011039P000-1447A-095
DONALD TOLLIVER
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 127 of 450                                                                                              05/28/2021 03:44:58 PM

011182P000-1447A-095
DONALD WALKER
ADDRESS INTENTIONALLY OMITTED

002953P000-1447A-095
DONALD WHEELER
ADDRESS INTENTIONALLY OMITTED

002896P000-1447A-095
DONARICH T DIEU
ADDRESS INTENTIONALLY OMITTED

007499P000-1447A-095
DONAVAN HUGHES
ADDRESS INTENTIONALLY OMITTED

004188P000-1447A-095
DONAYMA GARCIA
ADDRESS INTENTIONALLY OMITTED

000954P000-1447A-095
DONDY BOOKER
ADDRESS INTENTIONALLY OMITTED

004692P000-1447A-095
DONELL MONTGOMERY
ADDRESS INTENTIONALLY OMITTED

011272P000-1447A-095
DONIKA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003843P000-1447A-095
DONIMEA BRYANT
ADDRESS INTENTIONALLY OMITTED

004243P000-1447A-095
DONMANN GRANGER
ADDRESS INTENTIONALLY OMITTED

008637P000-1447A-095
DONNA DISANTO
ADDRESS INTENTIONALLY OMITTED

003044P000-1447A-095
DONNA DUSCHEN
ADDRESS INTENTIONALLY OMITTED

004407P000-1447A-095
DONNA JOHNSON
ADDRESS INTENTIONALLY OMITTED

008682P000-1447A-095
DONNA KAY DUFFY
ADDRESS INTENTIONALLY OMITTED

011154P000-1447A-095
DONNA L VERSTRATE
ADDRESS INTENTIONALLY OMITTED

010143P000-1447A-095
DONNA OCONNOR
ADDRESS INTENTIONALLY OMITTED

006829P000-1447A-095
DONNA OSTERMILLER
RUTAN AND TUCKER LLP
611 ANTON BLVD
STE 1400
COSTA MESA CA 92626

005113P000-1447A-095
DONNA SEGUIN
ADDRESS INTENTIONALLY OMITTED

005135P000-1447A-095
DONNA SHIMSHOCK
ADDRESS INTENTIONALLY OMITTED

007222P000-1447A-095
DONNA SPRUILL
ADDRESS INTENTIONALLY OMITTED

002122P000-1447A-095
DONNA STEWART
ADDRESS INTENTIONALLY OMITTED

011044P000-1447A-095
DONNA TOONE
ADDRESS INTENTIONALLY OMITTED

005693P000-1447A-095
DONNETTE L MITCHELL
ADDRESS INTENTIONALLY OMITTED

007764P000-1447A-095
DONNY ACOSTA
ADDRESS INTENTIONALLY OMITTED

002115P000-1447A-095
DONOVAN STANLEY
ADDRESS INTENTIONALLY OMITTED

004288P000-1447A-095
DONTAE HAMMONDS
ADDRESS INTENTIONALLY OMITTED

001335P000-1447A-095
DONTE GRANT
ADDRESS INTENTIONALLY OMITTED

006949P000-1447A-095
DONTE STEVENSON
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 010187P000-1447A-095<br>DORA PAGAN<br>ADDRESS INTENTIONALLY OMITTED | 010430P000-1447A-095<br>DORA RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 010762P000-1447A-095<br>DORA SEGURA<br>ADDRESS INTENTIONALLY OMITTED | 008379P000-1447A-095<br>DORAH CHAVANNES<br>ADDRESS INTENTIONALLY OMITTED |
| 0063O9P000-1447A-095<br>DORCHESTER COUNTY<br>MICHAEL SPEARS DIRECTOR<br>DEPT OF FINANCE<br>COUNTY OFFICE BUILDING<br>501 COURT LN<br>CAMBRIDGE MD 21613 | 005259P000-1447A-095<br>DOREEN THOMPSON-FRANZ<br>ADDRESS INTENTIONALLY OMITTED | 008950P000-1447A-095<br>DORIAN GELAZ<br>ADDRESS INTENTIONALLY OMITTED | 002399P000-1447A-095<br>DORIAN HAIL<br>ADDRESS INTENTIONALLY OMITTED |
| 002470P000-1447A-095<br>DORIAN TOWNSEND<br>ADDRESS INTENTIONALLY OMITTED | 008075P000-1447A-095<br>DORIS BIREN<br>ADDRESS INTENTIONALLY OMITTED | 000009P000-1447A-095<br>DORIS MALOY TAX COLLECTOR<br>PO BOX 1835<br>TALLAHASSEE FL 32302-1835 | 002133P000-1447A-095<br>DORIS STRATTON<br>ADDRESS INTENTIONALLY OMITTED |
| 009200P000-1447A-095<br>DORLI HAUSERMANN<br>ADDRESS INTENTIONALLY OMITTED | 003023P000-1447A-095<br>DORNIS CHRISTOPHER<br>ADDRESS INTENTIONALLY OMITTED | 005232P000-1447A-095<br>DOROTHEA SYLEOS<br>ADDRESS INTENTIONALLY OMITTED | 009205P000-1447A-095<br>DORY HAYS<br>ADDRESS INTENTIONALLY OMITTED |
| 000010P000-1447A-095<br>DOUG BELDEN TAX COLLECTOR<br>PO BOX 30012<br>TAMPA FL 33630-3012 | 012078P000-1447A-095<br>DOUG BELDEN TAX COLLECTOR<br>HILLSBOROUGH CNTY TAX COLLECTOR<br>PO BOX 30012<br>TAMPA FL 33630-3012 | 006493P000-1447A-095<br>DOUG BELDEN, TAX COLLECTOR<br>3030 N FALKENBURG RD<br>TAMPA FL 33619 | 008785P000-1447A-095<br>DOUG FELKER<br>ADDRESS INTENTIONALLY OMITTED |
| 011192P000-1447A-095<br>DOUG WALSH<br>ADDRESS INTENTIONALLY OMITTED | 005404P000-1447A-095<br>DOUG WYCHE<br>ADDRESS INTENTIONALLY OMITTED | 008372P000-1447A-095<br>DOUGLAS CHAPPLE<br>ADDRESS INTENTIONALLY OMITTED | 011776P000-1447A-095<br>DOUGLAS COUNTY GA<br>MARK TEAL<br>COUNTY ADMINISTRATOR<br>8700 HOSPITAL DR<br>DOUGLASVILLE GA 30134 |
| 011863P000-1447A-095<br>DOUGLAS COUNTY GA<br>TAMMY HOWARD<br>CLERK OF SUPERIOR COURT<br>8700 HOSPITAL DR<br>DOUGLAS COUNTY COURTHOUSE<br>DOUGLASVILLE GA 30134 | 008740P000-1447A-095<br>DOUGLAS ENGESSER<br>ADDRESS INTENTIONALLY OMITTED | 000732P000-1447A-095<br>DOUGLAS HOFFMAN<br>ADDRESS INTENTIONALLY OMITTED | 011451P000-1447A-095<br>DOUGLAS I BROWN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

004941P000-1447A-095
DOUGLAS RANKIN
ADDRESS INTENTIONALLY OMITTED

008095P000-1447A-095
DOV BLUMENTHAL
ADDRESS INTENTIONALLY OMITTED

006668P000-1447A-095
DOWNTOWN LOCKSMITH
137 W MC DOWELL RD
PHOENIX AZ 85003

000588P000-1447A-095
DRAKE HICKMAN
ADDRESS INTENTIONALLY OMITTED

002840P000-1447A-095
DRASHA SIMPSON
ADDRESS INTENTIONALLY OMITTED

004680P000-1447A-095
DREISY MIX
ADDRESS INTENTIONALLY OMITTED

002687P000-1447A-095
DREVON BURRIS
ADDRESS INTENTIONALLY OMITTED

003345P000-1447A-095
DREW BECKER
ADDRESS INTENTIONALLY OMITTED

003349P000-1447A-095
DREW BERKEY
ADDRESS INTENTIONALLY OMITTED

002765P000-1447A-095
DREW LAWSON
ADDRESS INTENTIONALLY OMITTED

000182P000-1447A-095
DUKE ENERGY
P O BOX 1004
CHARLOTTE NC 28201-1004

006494P000-1447A-095
DUKE ENERGY
299 1ST AVE N
ST. PETERSBURG FL 33701

000082P000-1447A-095
DUNBAR SECURITY SYSTEMS INC
235 SCHILLING CIR
STE 109
HUNT VALLEY MD 21031

310445P000-1447A-095
DUNCAN CUSTOM INTERIORS
10980 CRICHTON CT
JACKSONVILLE FL 32221

009273P000-1447A-095
DUNNYA HIDALGO
ADDRESS INTENTIONALLY OMITTED

002434P000-1447A-095
DUSTIN G MEYER
ADDRESS INTENTIONALLY OMITTED

007566P000-1447A-095
DUSTIN KRIBS
ADDRESS INTENTIONALLY OMITTED

007360P000-1447A-095
DUSTIN MILLER
ADDRESS INTENTIONALLY OMITTED

003610P000-1447A-095
DUSTIN R YARES
ADDRESS INTENTIONALLY OMITTED

002321P000-1447A-095
DUSTIN ZINK
ADDRESS INTENTIONALLY OMITTED

000003P000-1447A-095
DUVAL COUNTY TAX COLLECTOR
MICHAEL CORRIGAN
PO BOX 44009
JACKSONVILLE FL 32231-4009

006495P000-1447A-095
DUVAL COUNTY TAX COLLECTOR
MICHAEL CORRIGAN
231 E FORSYTH ST
JACKSONVILLE FL 32202

012493P000-1447A-095
DUVAL COUNTY TAX COLLECTOR
JIM OVERTON
231 E FORSYTH STREET SUITE 130
JACKSONVILLE FL 32202

011850P000-1447A-095
DUVAL JACKSONVILLE COUNTY FL
RONNIE FUSSEL
501 ADAMS ST
JACKSONVILLE FL 32202

001414P000-1447A-095
DWANE I HICKS
ADDRESS INTENTIONALLY OMITTED

011050P000-1447A-095
DWANE TORRES
ADDRESS INTENTIONALLY OMITTED

008560P000-1447A-095
DWANY DAWSON
ADDRESS INTENTIONALLY OMITTED

004056P000-1447A-095
DWAYNE DOWRICH
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 001415P000-1447A-095<br>DWAYNE HICKS<br>ADDRESS INTENTIONALLY OMITTED | 011373P000-1447A-095<br>DWAYNE HINTON<br>ADDRESS INTENTIONALLY OMITTED | 005519P000-1447A-095<br>DWAYNE LOWE<br>ADDRESS INTENTIONALLY OMITTED | 003180P000-1447A-095<br>DYANA PRADO<br>ADDRESS INTENTIONALLY OMITTED |
| 002906P000-1447A-095<br>DYLAN GARGER<br>ADDRESS INTENTIONALLY OMITTED | 088968P000-1447A-095<br>DYLAN GEER<br>ADDRESS INTENTIONALLY OMITTED | 004219P000-1447A-095<br>DYLAN GODFREY<br>ADDRESS INTENTIONALLY OMITTED | 007053P000-1447A-095<br>DYLAN HARTLINE<br>ADDRESS INTENTIONALLY OMITTED |
| 001517P000-1447A-095<br>DYLAN KAHN<br>ADDRESS INTENTIONALLY OMITTED | 015572P000-1447A-095<br>DYLAN LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 007253P000-1447A-095<br>DYLAN MURPHY<br>ADDRESS INTENTIONALLY OMITTED | 002152P000-1447A-095<br>DYLAN TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 002543P000-1447A-095<br>DYLAN TEAL<br>ADDRESS INTENTIONALLY OMITTED | 011574P000-1447A-095<br>DYLAN WALTERS<br>ADDRESS INTENTIONALLY OMITTED | 007287P000-1447A-095<br>DYLAN WATERHOUSE<br>ADDRESS INTENTIONALLY OMITTED | 000080P000-1447A-095<br>DYNAMARK SECURITY<br>6954 FOREST HILL AVE<br>RICHMOND VA 23225 |
| 002564P000-1447A-095<br>DYNIA GOODWIN<br>ADDRESS INTENTIONALLY OMITTED | 008166P000-1447A-095<br>DYWANNA BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001221P000-1447A-095<br>EARIS EUBANKS<br>ADDRESS INTENTIONALLY OMITTED | 006669P000-1447A-095<br>EAST COAST CONSTRUCTION AND<br>REMODELING SVC CORP<br>6154 NW 19TH ST<br>MARGATE FL 33063 |
| 004728P000-1447A-095<br>EBIS M MURILLO<br>ADDRESS INTENTIONALLY OMITTED | 006670P000-1447A-095<br>EBLR, LLC<br>700 FRONT ST<br>STE #2302<br>SAN DIEGO CA 92101 | 002090P000-1447A-095<br>EBONI SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006112P000-1447A-095<br>EBONI WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 000890P000-1447A-095<br>EBONY BAKARE<br>ADDRESS INTENTIONALLY OMITTED | 008766P000-1447A-095<br>EBONY EVANS<br>ADDRESS INTENTIONALLY OMITTED | 009316P000-1447A-095<br>EBONY HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 003608P000-1447A-095<br>EBONY R WOODEN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

001774P000-1447A-095
EBRU ONCLER
ADDRESS INTENTIONALLY OMITTED

004852P000-1447A-095
ED PERCEVAL
ADDRESS INTENTIONALLY OMITTED

010139P000-1447A-095
EDDIE OBRIEN
ADDRESS INTENTIONALLY OMITTED

005161P000-1447A-095
EDDIE SMITH
ADDRESS INTENTIONALLY OMITTED

007426P000-1447A-095
EDDIE THORNTON
ADDRESS INTENTIONALLY OMITTED

008648P000-1447A-095
EDDY DOMINGUEZ
ADDRESS INTENTIONALLY OMITTED

010676P000-1447A-095
EDELMIRA SANCHEZ ARROYO
ADDRESS INTENTIONALLY OMITTED

004602P000-1447A-095
EDELYN MARTINEZ
ADDRESS INTENTIONALLY OMITTED

000671P000-1447A-095
EDEN POPE
ADDRESS INTENTIONALLY OMITTED

001685P000-1447A-095
EDENS MERIUS
ADDRESS INTENTIONALLY OMITTED

011697P000-1447A-095
EDGAR SANDOVAL
ADDRESS INTENTIONALLY OMITTED

004010P000-1447A-095
EDIE DEANE-WATSON
ADDRESS INTENTIONALLY OMITTED

011601P000-1447A-095
EDIEL CASTELL
ADDRESS INTENTIONALLY OMITTED

004046P000-1447A-095
EDITH DOMINGUEZ
ADDRESS INTENTIONALLY OMITTED

005345P000-1447A-095
EDITH WALKER GIANOS
ADDRESS INTENTIONALLY OMITTED

002875P000-1447A-095
EDITH ZAMORA
ADDRESS INTENTIONALLY OMITTED

001403P000-1447A-095
EDMANUEL HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

009106P000-1447A-095
EDMOND GROSU
ADDRESS INTENTIONALLY OMITTED

010852P000-1447A-095
EDMUND SMITH
ADDRESS INTENTIONALLY OMITTED

008548P000-1447A-095
EDSEL DAVIS
ADDRESS INTENTIONALLY OMITTED

007526P000-1447A-095
EDUARDO ACEVEDO
ADDRESS INTENTIONALLY OMITTED

000813P000-1447A-095
EDUARDO AGUILAR
ADDRESS INTENTIONALLY OMITTED

007813P000-1447A-095
EDUARDO ALEMAN
ADDRESS INTENTIONALLY OMITTED

009022P000-1447A-095
EDUARDO GOMEZ
ADDRESS INTENTIONALLY OMITTED

001591P000-1447A-095
EDUARDO LOPEZ
ADDRESS INTENTIONALLY OMITTED

001808P000-1447A-095
EDUARDO PAZ
ADDRESS INTENTIONALLY OMITTED

010294P000-1447A-095
EDUARDO PEREZ
ADDRESS INTENTIONALLY OMITTED

002192P000-1447A-095
EDUARDO TRAVIESO
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

008359P000-1447A-095
EDWARD CESPEDES
ADDRESS INTENTIONALLY OMITTED

008589P000-1447A-095
EDWARD DEMOSS
ADDRESS INTENTIONALLY OMITTED

008751P000-1447A-095
EDWARD ESCOBEDO
ADDRESS INTENTIONALLY OMITTED

005744P000-1447A-095
EDWARD F JONES
ADDRESS INTENTIONALLY OMITTED

008853P000-1447A-095
EDWARD L FORD
ADDRESS INTENTIONALLY OMITTED

011273P000-1447A-095
EDWARD L WILLIAMS
ADDRESS INTENTIONALLY OMITTED

001592P000-1447A-095
EDWARD LOPEZ
ADDRESS INTENTIONALLY OMITTED

001703P000-1447A-095
EDWARD MONTROS
ADDRESS INTENTIONALLY OMITTED

001767P000-1447A-095
EDWARD ODEA
ADDRESS INTENTIONALLY OMITTED

010736P000-1447A-095
EDWARD SCHEIDEL
ADDRESS INTENTIONALLY OMITTED

010766P000-1447A-095
EDWARD SELGAS
ADDRESS INTENTIONALLY OMITTED

002477P000-1447A-095
EDWARD VERGARA
ADDRESS INTENTIONALLY OMITTED

002887P000-1447A-095
EDWIN CARRILLO
ADDRESS INTENTIONALLY OMITTED

010213P000-1447A-095
EDWIN PALACIOS
ADDRESS INTENTIONALLY OMITTED

010225P000-1447A-095
EDWIN PAZ
ADDRESS INTENTIONALLY OMITTED

001920P000-1447A-095
EDWIN REYES
ADDRESS INTENTIONALLY OMITTED

010639P000-1447A-095
EDWIN RUIZ
ADDRESS INTENTIONALLY OMITTED

007854P000-1447A-095
EDWIN T SJOBERG
ADDRESS INTENTIONALLY OMITTED

011155P000-1447A-095
EDWINERICN VERZOSA
ADDRESS INTENTIONALLY OMITTED

007377P000-1447A-095
EDWISH GUERRIER
ADDRESS INTENTIONALLY OMITTED

000278P000-1447A-095
EEOC ATLANTA DISTRICT OFFICE
DARRELL GRAHAM ACTING DIRECTOR
SAM NUNN ATLANTA FEDERAL CENTER
100 ALABAMA ST SW STE 4R30
ATLANTA GA 30303

000275P000-1447A-095
EEOC BIRMINGHAM DISTRICT OFFICE
BRADLEY A ANDERSON DIRECTOR
RIDGE PARK PL
1130 22ND ST SOUTH STE 2000
BIRMINGHAM AL 35202

000281P000-1447A-095
EEOC DALLAS DISTRICT OFFICE
BELINDA MCCALLISTER DIRECTOR
207 S HOUSTON ST
3RD FLOOR
DALLAS TX 75202

000282P000-1447A-095
EEOC HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BUILDING
1919 SMITH ST 6TH FLOOR
HOUSTON TX 77002

000280P000-1447A-095
EEOC MEMPHIS DISTRICT OFFICE
DELNER FRANKLIN-THOMAS DIRECTOR
1407 UNION AVE 9TH FLOOR
MEMPHIS TN 38104

000277P000-1447A-095
EEOC MIAMI DISTRICT OFFICE
MICHAEL FERRELL DIRECTOR
MIAMI TOWER
100 SE 2ND ST STE 1500
MAMI FL 33131

000279P000-1447A-095
EEOC PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA PA 19107-3127

000276P000-1447A-095
EEOC PHOENIX DISTRICT OFFICE
ELIZABETH CADLE DIRECTOR
3300 NORTH CENTRAL AVE
STE 690
PHOENIX AZ 85012-2504

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

008760P000-1447A-095
EFETURI ETARERI
ADDRESS INTENTIONALLY OMITTED

012379P000-1447A-095
EGGNATZ | PASCUCCI
JOSHUA H EGGNATZ
7450 GRIFFIN RD STE 230
DAVIE FL 33314

011681P000-1447A-095
EIDAN SWISSA
ADDRESS INTENTIONALLY OMITTED

010619P000-1447A-095
EILI ROSEMEN
ADDRESS INTENTIONALLY OMITTED

007892P000-1447A-095
EINSTEINNA ARCHELUS
ADDRESS INTENTIONALLY OMITTED

002802P000-1447A-095
EJIKE OMELOGU
ADDRESS INTENTIONALLY OMITTED

006058P000-1447A-095
ELAINE EGAN
ADDRESS INTENTIONALLY OMITTED

009486P000-1447A-095
ELAINE KEMPF
ADDRESS INTENTIONALLY OMITTED

009607P000-1447A-095
ELAINE LEE
ADDRESS INTENTIONALLY OMITTED

010795P000-1447A-095
ELAINE SHERFY
ADDRESS INTENTIONALLY OMITTED

010837P000-1447A-095
ELAINE SLESINSKI
ADDRESS INTENTIONALLY OMITTED

004741P000-1447A-095
ELAN NALLO
ADDRESS INTENTIONALLY OMITTED

003472P000-1447A-095
ELANA LATHAN
ADDRESS INTENTIONALLY OMITTED

005120P000-1447A-095
ELAYNE SERPENTINI
ADDRESS INTENTIONALLY OMITTED

004066P000-1447A-095
ELCANA DUVERLIEN
ADDRESS INTENTIONALLY OMITTED

009921P000-1447A-095
ELDA METELUS
ADDRESS INTENTIONALLY OMITTED

000603P000-1447A-095
ELDAR KAHROVIC
ADDRESS INTENTIONALLY OMITTED

008948P000-1447A-095
ELENA GARRETT
ADDRESS INTENTIONALLY OMITTED

011602P000-1447A-095
ELENA GUAS
ADDRESS INTENTIONALLY OMITTED

001441P000-1447A-095
ELENA HRISTOVA
ADDRESS INTENTIONALLY OMITTED

009377P000-1447A-095
ELENA JAVIER
ADDRESS INTENTIONALLY OMITTED

003065P000-1447A-095
ELENA M GARCIA
ADDRESS INTENTIONALLY OMITTED

000680P000-1447A-095
ELENA M RAUSCHEN
ADDRESS INTENTIONALLY OMITTED

004576P000-1447A-095
ELENA MALDONADO
ADDRESS INTENTIONALLY OMITTED

009959P000-1447A-095
ELENA MISCHENKOV
ADDRESS INTENTIONALLY OMITTED

010288P000-1447A-095
ELENA PEREIRA-EHABURU
ADDRESS INTENTIONALLY OMITTED

011654P000-1447A-095
ELENA SANCHEZ
ADDRESS INTENTIONALLY OMITTED

008850P000-1447A-095
ELIADYS FONT
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 001021P000-1447A-095<br>ELIANA CANO<br>ADDRESS INTENTIONALLY OMITTED | 005335P000-1447A-095<br>ELIANA M VILLA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 004684P000-1447A-095<br>ELIANA P MOLINA<br>ADDRESS INTENTIONALLY OMITTED | 008080P000-1447A-095<br>ELIAS BITTAR<br>ADDRESS INTENTIONALLY OMITTED |
| 001322P000-1447A-095<br>ELIAS GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 003545P000-1447A-095<br>ELIAS RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 005828P000-1447A-095<br>ELIJAH CAZARES<br>ADDRESS INTENTIONALLY OMITTED | 009243P000-1447A-095<br>ELIJAH HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009356P000-1447A-095<br>ELIJAH JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 009454P000-1447A-095<br>ELIJAH JOYCE<br>ADDRESS INTENTIONALLY OMITTED | 004506P000-1447A-095<br>ELIJAH LAWES<br>ADDRESS INTENTIONALLY OMITTED | 002825P000-1447A-095<br>ELIJAH ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 005713P000-1447A-095<br>ELIJAH WOODYARD<br>ADDRESS INTENTIONALLY OMITTED | 002671P000-1447A-095<br>ELISA AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 001013P000-1447A-095<br>ELISA CALOSSO<br>ADDRESS INTENTIONALLY OMITTED | 000657P000-1447A-095<br>ELISA OLSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010424P000-1447A-095<br>ELISA RAHMING<br>ADDRESS INTENTIONALLY OMITTED | 004919P000-1447A-095<br>ELISABETH QUINTERO<br>ADDRESS INTENTIONALLY OMITTED | 003536P000-1447A-095<br>ELISE RATHKE<br>ADDRESS INTENTIONALLY OMITTED | 011342P000-1447A-095<br>ELISE ZIMMERMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008954P000-1447A-095<br>ELISEO GARRIDO<br>ADDRESS INTENTIONALLY OMITTED | 008834P000-1447A-095<br>ELISSA M FITZMARTIN<br>ADDRESS INTENTIONALLY OMITTED | 012167P000-1447A-095<br>ELITE LOCK AND KEY LLC<br>DBA ELITE LOCK SOLUTIONS<br>SARAH SARTIPY<br>9925 REISTERTOWN RD<br>OWINGS MILLS MD 21117 | 008828P000-1447A-095<br>ELIZA FIGUEROA<br>ADDRESS INTENTIONALLY OMITTED |
| 008905P000-1447A-095<br>ELIZA GALARZA<br>ADDRESS INTENTIONALLY OMITTED | 007171P000-1447A-095<br>ELIZA LEE<br>ADDRESS INTENTIONALLY OMITTED | 005923P000-1447A-095<br>ELIZA LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 005800P000-1447A-095<br>ELIZABETH ALLEN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| 007837P000-1447A-095<br>ELIZABETH ALONSO<br>ADDRESS INTENTIONALLY OMITTED | 007850P000-1447A-095<br>ELIZABETH ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 003686P000-1447A-095<br>ELIZABETH APERAUCH<br>ADDRESS INTENTIONALLY OMITTED | 003141P000-1447A-095<br>ELIZABETH B MOLINA<br>ADDRESS INTENTIONALLY OMITTED |
|---|---|---|---|
| 008017P000-1447A-095<br>ELIZABETH BECKETT<br>ADDRESS INTENTIONALLY OMITTED | 008049P000-1447A-095<br>ELIZABETH BERNARD<br>ADDRESS INTENTIONALLY OMITTED | 003810P000-1447A-095<br>ELIZABETH BOONE<br>ADDRESS INTENTIONALLY OMITTED | 006046P000-1447A-095<br>ELIZABETH BROGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008167P000-1447A-095<br>ELIZABETH BROWN<br>ADDRESS INTENTIONALLY OMITTED | 003012P000-1447A-095<br>ELIZABETH BUSSE<br>ADDRESS INTENTIONALLY OMITTED | 003371P000-1447A-095<br>ELIZABETH BYRD<br>ADDRESS INTENTIONALLY OMITTED | 000512P000-1447A-095<br>ELIZABETH CARPIO<br>ADDRESS INTENTIONALLY OMITTED |
| 003902P000-1447A-095<br>ELIZABETH CHALARCA<br>ADDRESS INTENTIONALLY OMITTED | 008483P000-1447A-095<br>ELIZABETH CRAMB<br>ADDRESS INTENTIONALLY OMITTED | 008517P000-1447A-095<br>ELIZABETH DALYHILSMAN<br>ADDRESS INTENTIONALLY OMITTED | 011380P000-1447A-095<br>ELIZABETH ESTRADA<br>ADDRESS INTENTIONALLY OMITTED |
| 011390P000-1447A-095<br>ELIZABETH FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 001316P000-1447A-095<br>ELIZABETH GOFLIN<br>ADDRESS INTENTIONALLY OMITTED | 009144P000-1447A-095<br>ELIZABETH GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 003078P000-1447A-095<br>ELIZABETH HADDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 009193P000-1447A-095<br>ELIZABETH HART<br>ADDRESS INTENTIONALLY OMITTED | 007012P000-1447A-095<br>ELIZABETH HILLIARD<br>ADDRESS INTENTIONALLY OMITTED | 005509P000-1447A-095<br>ELIZABETH JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002757P000-1447A-095<br>ELIZABETH JORDAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003968P000-1447A-095<br>ELIZABETH L CREAGH<br>ADDRESS INTENTIONALLY OMITTED | 004552P000-1447A-095<br>ELIZABETH LYNN LOZANO<br>ADDRESS INTENTIONALLY OMITTED | 003355P000-1447A-095<br>ELIZABETH M BOATMAN<br>ADDRESS INTENTIONALLY OMITTED | 009805P000-1447A-095<br>ELIZABETH MASPOCH<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004625P000-1447A-095<br>ELIZABETH MCCLUSKEY<br>ADDRESS INTENTIONALLY OMITTED | 010242P000-1447A-095<br>ELIZABETH PARNELL<br>ADDRESS INTENTIONALLY OMITTED | 011550P000-1447A-095<br>ELIZABETH PAYTON<br>ADDRESS INTENTIONALLY OMITTED | 010413P000-1447A-095<br>ELIZABETH QUEEN<br>ADDRESS INTENTIONALLY OMITTED |
| 007255P000-1447A-095<br>ELIZABETH RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 011430P000-1447A-095<br>ELIZABETH RAMOS GHALI<br>ADDRESS INTENTIONALLY OMITTED | 010559P000-1447A-095<br>ELIZABETH RODEIRO<br>ADDRESS INTENTIONALLY OMITTED | 005045P000-1447A-095<br>ELIZABETH ROSADO<br>ADDRESS INTENTIONALLY OMITTED |
| 005099P000-1447A-095<br>ELIZABETH SCHENONE<br>ADDRESS INTENTIONALLY OMITTED | 005126P000-1447A-095<br>ELIZABETH SEYMOUR<br>ADDRESS INTENTIONALLY OMITTED | 011455P000-1447A-095<br>ELIZABETH SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002850P000-1447A-095<br>ELIZABETH STRAND<br>ADDRESS INTENTIONALLY OMITTED |
| 010984P000-1447A-095<br>ELIZABETH TAPIA<br>ADDRESS INTENTIONALLY OMITTED | 011245P000-1447A-095<br>ELIZABETH WHITKOPF<br>ADDRESS INTENTIONALLY OMITTED | 009535P000-1447A-095<br>ELKE R KRAUSHAAR<br>ADDRESS INTENTIONALLY OMITTED | 010223P000-1447A-095<br>ELLAINE PALOMERA<br>ADDRESS INTENTIONALLY OMITTED |
| 003730P000-1447A-095<br>ELLEJAH BECKER<br>ADDRESS INTENTIONALLY OMITTED | 005465P000-1447A-095<br>ELLEN BURTS<br>ADDRESS INTENTIONALLY OMITTED | 009158P000-1447A-095<br>ELLEN HALL<br>ADDRESS INTENTIONALLY OMITTED | 003448P000-1447A-095<br>ELLEN HUNT<br>ADDRESS INTENTIONALLY OMITTED |
| 007607P000-1447A-095<br>ELLIE DE LOS SANTOS<br>ADDRESS INTENTIONALLY OMITTED | 002407P000-1447A-095<br>ELLIOT JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 002013P000-1447A-095<br>ELLYSE RUSSO<br>ADDRESS INTENTIONALLY OMITTED | 007495P000-1447A-095<br>ELNA ARGEN<br>ADDRESS INTENTIONALLY OMITTED |
| 009039P000-1447A-095<br>ELSA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 005319P000-1447A-095<br>ELSA N VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 011539P000-1447A-095<br>ELSA OROZCO<br>ADDRESS INTENTIONALLY OMITTED | 009897P000-1447A-095<br>ELSIE MENDEZ<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

010681P000-1447A-095
ELVIA SANCHEZ
ADDRESS INTENTIONALLY OMITTED

010234P000-1447A-095
ELVIRA PANTALEON
ADDRESS INTENTIONALLY OMITTED

011121P000-1447A-095
ELVIRA VARGAS
ADDRESS INTENTIONALLY OMITTED

010767P000-1447A-095
ELVIS SEMPRUN
ADDRESS INTENTIONALLY OMITTED

007247P000-1447A-095
ELYSA ADAMS
ADDRESS INTENTIONALLY OMITTED

005394P000-1447A-095
ELYSE L WIMMER
ADDRESS INTENTIONALLY OMITTED

004511P000-1447A-095
ELYSE LEMEN
ADDRESS INTENTIONALLY OMITTED

003295P000-1447A-095
ELYSSA GARCIA
ADDRESS INTENTIONALLY OMITTED

007087P000-1447A-095
EMANUEL HENRY
ADDRESS INTENTIONALLY OMITTED

005505P000-1447A-095
EMANUEL HODGE
ADDRESS INTENTIONALLY OMITTED

003653P000-1447A-095
EMANUEL K ALEX
ADDRESS INTENTIONALLY OMITTED

005527P000-1447A-095
EMANUEL MONTFORD
ADDRESS INTENTIONALLY OMITTED

012099P000-1447A-095
EMBARQ FLORID INC SOUTH FLORIDA
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
BANKRUPTCY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

005537P000-1447A-095
EMEKA NWACHUKWU
ADDRESS INTENTIONALLY OMITTED

006980P000-1447A-095
EMELIE ANDRE
ADDRESS INTENTIONALLY OMITTED

011667P000-1447A-095
EMELOUSE DERAMEAU
ADDRESS INTENTIONALLY OMITTED

012198P000-1447A-095
EMERGENCY SYSTEM INC
3027 PLYMOUTH ST
JACKSONVILLE FL 32205

001347P000-1447A-095
EMILEE GUERRERO
ADDRESS INTENTIONALLY OMITTED

003466P000-1447A-095
EMILEE KOCEJA
ADDRESS INTENTIONALLY OMITTED

004008P000-1447A-095
EMILI J DE VASQUEZ
ADDRESS INTENTIONALLY OMITTED

003725P000-1447A-095
EMILIA BALAGUER
ADDRESS INTENTIONALLY OMITTED

010431P000-1447A-095
EMILIA RAMIREZ
ADDRESS INTENTIONALLY OMITTED

003652P000-1447A-095
EMILIANO ALBIGINI
ADDRESS INTENTIONALLY OMITTED

001743P000-1447A-095
EMILIO NARANJO SUAREZ
ADDRESS INTENTIONALLY OMITTED

007234P000-1447A-095
EMILLIE SUAREZ
ADDRESS INTENTIONALLY OMITTED

001223P000-1447A-095
EMILY A EVANS
ADDRESS INTENTIONALLY OMITTED

003339P000-1447A-095
EMILY AUD
ADDRESS INTENTIONALLY OMITTED

008309P000-1447A-095
EMILY CARPENTER
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 007075P000-1447A-095<br>EMILY DACE<br>ADDRESS INTENTIONALLY OMITTED | 011615P000-1447A-095<br>EMILY FUTCH<br>ADDRESS INTENTIONALLY OMITTED | 004174P000-1447A-095<br>EMILY GALICIA<br>ADDRESS INTENTIONALLY OMITTED | 001323P000-1447A-095<br>EMILY GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005875P000-1447A-095<br>EMILY GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 007213P000-1447A-095<br>EMILY GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 009351P000-1447A-095<br>EMILY IZQUIERDO<br>ADDRESS INTENTIONALLY OMITTED | 003318P000-1447A-095<br>EMILY LANIER<br>ADDRESS INTENTIONALLY OMITTED |
| 004517P000-1447A-095<br>EMILY LIND<br>ADDRESS INTENTIONALLY OMITTED | 004747P000-1447A-095<br>EMILY NAZARIO<br>ADDRESS INTENTIONALLY OMITTED | 007454P000-1447A-095<br>EMILY ORTEGA<br>ADDRESS INTENTIONALLY OMITTED | 070007P000-1447A-095<br>EMILY PESTLE<br>ADDRESS INTENTIONALLY OMITTED |
| 001995P000-1447A-095<br>EMILY ROSEN<br>ADDRESS INTENTIONALLY OMITTED | 010628P000-1447A-095<br>EMILY ROTELLA<br>ADDRESS INTENTIONALLY OMITTED | 002134P000-1447A-095<br>EMILY STRIFE<br>ADDRESS INTENTIONALLY OMITTED | 011612P000-1447A-095<br>EMILY VALDES<br>ADDRESS INTENTIONALLY OMITTED |
| 003064P000-1447A-095<br>EMIR GARCIA FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 004637P000-1447A-095<br>EMIT MEADE<br>ADDRESS INTENTIONALLY OMITTED | 003683P000-1447A-095<br>EMMA ANGOVE<br>ADDRESS INTENTIONALLY OMITTED | 003727P000-1447A-095<br>EMMA BALMER<br>ADDRESS INTENTIONALLY OMITTED |
| 007989P000-1447A-095<br>EMMA BARTELS<br>ADDRESS INTENTIONALLY OMITTED | 000558P000-1447A-095<br>EMMA ESCALANTE<br>ADDRESS INTENTIONALLY OMITTED | 004874P000-1447A-095<br>EMMA PICKARD<br>ADDRESS INTENTIONALLY OMITTED | 004914P000-1447A-095<br>EMMA QUERO<br>ADDRESS INTENTIONALLY OMITTED |
| 007338P000-1447A-095<br>EMMA RITZEL<br>ADDRESS INTENTIONALLY OMITTED | 005016P000-1447A-095<br>EMMALEE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005158P000-1447A-095<br>EMMALY SMILEY<br>ADDRESS INTENTIONALLY OMITTED | 007802P000-1447A-095<br>EMMANUEL ALB<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

008470P000-1447A-095
EMMANUEL COSSDELL
ADDRESS INTENTIONALLY OMITTED

001324P000-1447A-095
EMMANUEL G GONZALEZ
ADDRESS INTENTIONALLY OMITTED

001663P000-1447A-095
EMMANUEL MCDUFFIE
ADDRESS INTENTIONALLY OMITTED

005105P000-1447A-095
EMMANUEL SCOTT
ADDRESS INTENTIONALLY OMITTED

007921P000-1447A-095
EMMANUELLA ASSE
ADDRESS INTENTIONALLY OMITTED

007152P000-1447A-095
EMMETT MARTE
ADDRESS INTENTIONALLY OMITTED

003258P000-1447A-095
EMORY CHARLES WOLF-BIELAWA
ADDRESS INTENTIONALLY OMITTED

002201P000-1447A-095
EMRE ULKER
ADDRESS INTENTIONALLY OMITTED

001284P000-1447A-095
ENER GARCIA
ADDRESS INTENTIONALLY OMITTED

002070P000-1447A-095
ENGELS SILFA
ADDRESS INTENTIONALLY OMITTED

000183P000-1447A-095
ENGIE RESOURCES
1360 POST OAK BLVD STE 400
HOUSTON TX 77056-3030

012436P000-1447A-095
ENGIE RESOURCES LLC
COLLECTIONS
1360 POST OAK BLVD STE 400
HOUSTON TX 77056

012428P000-1447A-095
ENGLANDER AND FISCHER
721 FIRST AVE NORTH
ST. PETERSBURG FL 33701

310414P000-1447A-095
ENGLANDER AND FISCHER
LENNY ENGLANDER
721 FIRST AVE N
ST PETERSBURG FL 33701

011647P000-1447A-095
ENGLES FRANK PAULINO
ADDRESS INTENTIONALLY OMITTED

011571P000-1447A-095
ENGWARRI FORTOH
ADDRESS INTENTIONALLY OMITTED

005406P000-1447A-095
ENIO XIMENES
ADDRESS INTENTIONALLY OMITTED

010496P000-1447A-095
ENISHIA REYES
ADDRESS INTENTIONALLY OMITTED

007775P000-1447A-095
ENITH BRITO
ADDRESS INTENTIONALLY OMITTED

005017P000-1447A-095
ENMANUEL RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

004082P000-1447A-095
ENRIQUE ESCOBAR
ADDRESS INTENTIONALLY OMITTED

001409P000-1447A-095
ENRIQUE HERRERA
ADDRESS INTENTIONALLY OMITTED

004603P000-1447A-095
ENRIQUE MARTINEZ
ADDRESS INTENTIONALLY OMITTED

004796P000-1447A-095
ENRIQUE ORTEGA
ADDRESS INTENTIONALLY OMITTED

000184P000-1447A-095
ENTERGY - ALGIERS
PO BOX 8108
BATON ROUGE LA 70891-8106

006496P000-1447A-095
ENTERGY - ALGIERS
639 LOYOLA AVE
STE 300
NEW ORLEANS LA 70113

000186P000-1447A-095
ENTERGY - MANHATTAN
P O BOX 8108
BATON ROUGE LA 70891-8108

006498P000-1447A-095
ENTERGY - MANHATTAN
639 LOYOLA AVE
STE 300 N
EW ORLEANS LA 70113

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 000185P000-1447A-095<br>ENTERGY - SOUTHAVEN<br>PO BOX 8105<br>BATON ROUGE LA 70891-8105 | 006497P000-1447A-095<br>ENTERGY - SOUTHAVEN<br>875 GOODMAN RD E<br>SOUTHAVEN MS 38671 | 012448P000-1447A-095<br>ENTERGY LOUISIANA LLC<br>L-JEF-359<br>GLENDA CLEVELAND<br>4809 JEFFERSON HWY STE A<br>NEW ORLEANS LA 70121-3138 | 012449P000-1447A-095<br>ENTERGY NEW ORLEANS LLC<br>L-JEF-359<br>GLENDA CLEVELAND<br>4809 JEFFERSON HWY STE A<br>NEW ORLEANS LA 70121-3138 |
| 000283P000-1447A-095<br>ENVIRONMENTAL PROTECTION AGENCY<br>OFFICE OF GENERAL COUNSEL<br>ARIEL RIOS BUILDING<br>1200 PENNSYLVANIA AVE NW MAIL CODE 2310A<br>WASHINGTON DC 20460 | 000284P000-1447A-095<br>ENVIRONMENTAL PROTECTION AGENCY<br>5 POST OFFICE SQUARE<br>STE 1100<br>BOSTON MA 02109-7341 | 000285P000-1447A-095<br>ENVIRONMENTAL PROTECTION AGENCY<br>1650 ARCH ST<br>PHILADELPHIA PA 19103-2029 | 000286P000-1447A-095<br>ENVIRONMENTAL PROTECTION AGENCY<br>SAM NUNN ATLANTA FEDERAL CENTER<br>61 FORSYTH ST SW<br>ATLANTA GA 30303 |
| 000287P000-1447A-095<br>ENVIRONMENTAL PROTECTION AGENCY<br>1201 ELM ST<br>STE 500<br>DALLAS TX 75270 | 000288P000-1447A-095<br>ENVIRONMENTAL PROTECTION AGENCY<br>75 HAWTHORNE ST<br>SAN FRANCISCO CA 94105 | 006830P000-1447A-095<br>EQUITY ONE<br>BRODY AND BRODY PA<br>JONATHAN E BRODY ESQ<br>2850 N ANDREWS AVE<br>FT LAUDERDALE FL 33311 | 006499P000-1447A-095<br>EQUITY ONE (FLORIDA PORTFOLIO) INC<br>EQUITY ONE INC<br>ONE INDEPENDENT DR<br>STE 114<br>JACKSONVILLE FL 32202 |
| 012164P000-1447A-095<br>EQUITY ONE FLORIDA PORTFLIO INC<br>EQUITY ONE, INC<br>PO BOX 740462<br>ATLANTA GA 30374-0462 | 006150P000-1447A-095<br>EQUITY ONE FLORIDA PORTFOLIO INC<br>LEGAL DEPT<br>1600 NORTHEAST MIAMI GARDENS DR<br>NORTH MIAMI BEACH FL 33179 | 006173P000-1447A-095<br>EQUITY ONE FLORIDA PORTFOLIO INC<br>LEGAL DEPT<br>1600 NE MIAMI GARDENS DR STE 500<br>NORTH MIAMI BEACH FL 33179 | 019125P000-1447A-095<br>EQUITY ONE FLORIDA PORTFOLIO LLC<br>EQUITY ONE INC<br>ONE INDEPENDENT DR<br>STE 114<br>JACKSONVILLE FL 32202 |
| 003791P000-1447A-095<br>ERIC BLACK<br>ADDRESS INTENTIONALLY OMITTED | 008099P000-1447A-095<br>ERIC BOES<br>ADDRESS INTENTIONALLY OMITTED | 006260P000-1447A-095<br>ERIC CRUZ<br>MANDER LAW GROUP<br>BOBBI MADONNA<br>14217 THIRD ST<br>DADE CITY FL 33523-3828 | 001148P000-1447A-095<br>ERIC DELGADO<br>ADDRESS INTENTIONALLY OMITTED |
| 001173P000-1447A-095<br>ERIC DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002898P000-1447A-095<br>ERIC EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 004115P000-1447A-095<br>ERIC FERRARI<br>ADDRESS INTENTIONALLY OMITTED | 004150P000-1447A-095<br>ERIC FRANCO<br>ADDRESS INTENTIONALLY OMITTED |
| 009227P000-1447A-095<br>ERIC HENSGEN<br>ADDRESS INTENTIONALLY OMITTED | 000584P000-1447A-095<br>ERIC HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 007284P000-1447A-095<br>ERIC JEAN-BAPTISTE<br>ADDRESS INTENTIONALLY OMITTED | 004408P000-1447A-095<br>ERIC JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

000762P000-1447A-095
ERIC KENNEDY
ADDRESS INTENTIONALLY OMITTED

004474P000-1447A-095
ERIC KURDAK
ADDRESS INTENTIONALLY OMITTED

003104P000-1447A-095
ERIC LAMONTAGNE
ADDRESS INTENTIONALLY OMITTED

001593P000-1447A-095
ERIC LOPEZ
ADDRESS INTENTIONALLY OMITTED

002654P000-1447A-095
ERIC MATLACK
ADDRESS INTENTIONALLY OMITTED

003124P000-1447A-095
ERIC MAURER
ADDRESS INTENTIONALLY OMITTED

001657P000-1447A-095
ERIC MCCALL
ADDRESS INTENTIONALLY OMITTED

009938P000-1447A-095
ERIC MILLER
ADDRESS INTENTIONALLY OMITTED

003165P000-1447A-095
ERIC PEAVY
ADDRESS INTENTIONALLY OMITTED

005964P000-1447A-095
ERIC RAMIREZ
ADDRESS INTENTIONALLY OMITTED

004938P000-1447A-095
ERIC RAND
ADDRESS INTENTIONALLY OMITTED

007039P000-1447A-095
ERIC REED
ADDRESS INTENTIONALLY OMITTED

009506P000-1447A-095
ERIC S KINSEY
ADDRESS INTENTIONALLY OMITTED

002835P000-1447A-095
ERIC SANTANA
ADDRESS INTENTIONALLY OMITTED

011523P000-1447A-095
ERIC SCHWIRZBIN
ADDRESS INTENTIONALLY OMITTED

008168P000-1447A-095
ERIC SHAN BROWN
ADDRESS INTENTIONALLY OMITTED

002163P000-1447A-095
ERIC THIMAS
ADDRESS INTENTIONALLY OMITTED

005255P000-1447A-095
ERIC THOMAS
ADDRESS INTENTIONALLY OMITTED

005760P000-1447A-095
ERIC THOMAS
ADDRESS INTENTIONALLY OMITTED

002229P000-1447A-095
ERIC VIDRINE
ADDRESS INTENTIONALLY OMITTED

002302P000-1447A-095
ERIC WOODALL
ADDRESS INTENTIONALLY OMITTED

004563P000-1447A-095
ERICA A LUSTRIA
ADDRESS INTENTIONALLY OMITTED

000892P000-1447A-095
ERICA BALDANZA
ADDRESS INTENTIONALLY OMITTED

003738P000-1447A-095
ERICA BARREIRO
ADDRESS INTENTIONALLY OMITTED

007256P000-1447A-095
ERICA ENARUSAI
ADDRESS INTENTIONALLY OMITTED

003070P000-1447A-095
ERICA GOMEZ
ADDRESS INTENTIONALLY OMITTED

004438P000-1447A-095
ERICA KEICH
ADDRESS INTENTIONALLY OMITTED

011572P000-1447A-095
ERICA MOKUN
ADDRESS INTENTIONALLY OMITTED

Case 20-12841-MFW Doc 937 Filed 06/04/21 Page 144 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 011136P000-1447A-095<br>ERICA VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 006989P000-1447A-095<br>ERICK CISNEROS<br>ADDRESS INTENTIONALLY OMITTED | 008588P000-1447A-095<br>ERICK DELGADO<br>ADDRESS INTENTIONALLY OMITTED | 007279P000-1447A-095<br>ERICK DELLA QUERCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 004848P000-1447A-095<br>ERICK PENTON<br>ADDRESS INTENTIONALLY OMITTED | 001899P000-1447A-095<br>ERICK RAMSEY<br>ADDRESS INTENTIONALLY OMITTED | 005091P000-1447A-095<br>ERICKA D SAVAGE<br>ADDRESS INTENTIONALLY OMITTED | 009298P000-1447A-095<br>ERICKA HOPE<br>ADDRESS INTENTIONALLY OMITTED |
| 001504P000-1447A-095<br>ERICKA JONES<br>ADDRESS INTENTIONALLY OMITTED | 011445P000-1447A-095<br>ERICKA MACHAIN<br>ADDRESS INTENTIONALLY OMITTED | 007215P000-1447A-095<br>ERICKA REID<br>ADDRESS INTENTIONALLY OMITTED | 002098P000-1447A-095<br>ERICKA SOBOLEVSKIY<br>ADDRESS INTENTIONALLY OMITTED |
| 007864P000-1447A-095<br>ERIK ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 005670P000-1447A-095<br>ERIK DENNIS<br>ADDRESS INTENTIONALLY OMITTED | 004399P000-1447A-095<br>ERIK JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 003650P000-1447A-095<br>ERIKA ALBERTI<br>ADDRESS INTENTIONALLY OMITTED |
| 003863P000-1447A-095<br>ERIKA CAIN<br>ADDRESS INTENTIONALLY OMITTED | 003989P000-1447A-095<br>ERIKA DAM<br>ADDRESS INTENTIONALLY OMITTED | 004088P000-1447A-095<br>ERIKA ESPITIA<br>ADDRESS INTENTIONALLY OMITTED | 001294P000-1447A-095<br>ERIKA GARRANDES<br>ADDRESS INTENTIONALLY OMITTED |
| 005507P000-1447A-095<br>ERIKA HUERTA<br>ADDRESS INTENTIONALLY OMITTED | 001451P000-1447A-095<br>ERIKA HURON<br>ADDRESS INTENTIONALLY OMITTED | 008189P000-1447A-095<br>ERIKA L BROWNE<br>ADDRESS INTENTIONALLY OMITTED | 011448P000-1447A-095<br>ERIKA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009982P000-1447A-095<br>ERIKA MONTALVO<br>ADDRESS INTENTIONALLY OMITTED | 003793P000-1447A-095<br>ERIN BLANTON<br>ADDRESS INTENTIONALLY OMITTED | 004973P000-1447A-095<br>ERIN C RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 003934P000-1447A-095<br>ERIN COATNEY<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 002369P000-1447A-095<br>ERIN DAVIDSON<br>ADDRESS INTENTIONALLY OMITTED | 004053P000-1447A-095<br>ERIN DOUGHERTY<br>ADDRESS INTENTIONALLY OMITTED | 001522P000-1447A-095<br>ERIN KELLY<br>ADDRESS INTENTIONALLY OMITTED | 001114P000-1447A-095<br>ERIN M CURRAN<br>ADDRESS INTENTIONALLY OMITTED |
| 010062P000-1447A-095<br>ERIN MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 004157P000-1447A-095<br>ERIN N FREEMAN<br>ADDRESS INTENTIONALLY OMITTED | 010519P000-1447A-095<br>ERIN RIGSBY<br>ADDRESS INTENTIONALLY OMITTED | 011103P000-1447A-095<br>ERIN T UNDERWOOD<br>ADDRESS INTENTIONALLY OMITTED |
| 002274P000-1447A-095<br>ERIN WILLETT<br>ADDRESS INTENTIONALLY OMITTED | 005801P000-1447A-095<br>ERIN-AUDREY D ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 003933P000-1447A-095<br>ERINA D CLERGE<br>ADDRESS INTENTIONALLY OMITTED | 008247P000-1447A-095<br>ERNALEE CADET<br>ADDRESS INTENTIONALLY OMITTED |
| 002651P000-1447A-095<br>ERNEST FENNELL<br>ADDRESS INTENTIONALLY OMITTED | 007303P000-1447A-095<br>ERNEST LERICHE<br>ADDRESS INTENTIONALLY OMITTED | 001984P000-1447A-095<br>ERNEST ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 005705P000-1447A-095<br>ERNESTINE SHEPHERD<br>ADDRESS INTENTIONALLY OMITTED |
| 009040P000-1447A-095<br>ERNESTO GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 001881P000-1447A-095<br>ERNESTO PUENTES<br>ADDRESS INTENTIONALLY OMITTED | 009780P000-1447A-095<br>ERVIN MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 011065P000-1447A-095<br>ERYN TRACY<br>ADDRESS INTENTIONALLY OMITTED |
| 010010P000-1447A-095<br>ESJOY MORENO GALLO<br>ADDRESS INTENTIONALLY OMITTED | 000663P000-1447A-095<br>ESKER PALMER<br>ADDRESS INTENTIONALLY OMITTED | 011013P000-1447A-095<br>ESLYNE THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 008201P000-1447A-095<br>ESPERANZA BUCHHORST<br>ADDRESS INTENTIONALLY OMITTED |
| 007634P000-1447A-095<br>ESPERANZA CADENA<br>ADDRESS INTENTIONALLY OMITTED | 004930P000-1447A-095<br>ESPERANZA RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 002614P000-1447A-095<br>ESSENCE EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 010985P000-1447A-095<br>ESTEBAN TAPIA<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 010295P000-1447A-095<br>ESTEFANIA PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 004145P000-1447A-095<br>ESTHER C FORESTANDI<br>ADDRESS INTENTIONALLY OMITTED | 008290P000-1447A-095<br>ESTHER CARABALLO<br>ADDRESS INTENTIONALLY OMITTED | 008534P000-1447A-095<br>ESTHER DASSAS<br>ADDRESS INTENTIONALLY OMITTED |
| 006069P000-1447A-095<br>ESTHER HYATT<br>ADDRESS INTENTIONALLY OMITTED | 011477P000-1447A-095<br>ESTHER OCTAVE<br>ADDRESS INTENTIONALLY OMITTED | 005119P000-1447A-095<br>ESTHER SENAT<br>ADDRESS INTENTIONALLY OMITTED | 000826P000-1447A-095<br>ETHAN ALTABET<br>ADDRESS INTENTIONALLY OMITTED |
| 003363P000-1447A-095<br>ETHAN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 005715P000-1447A-095<br>ETHAN DICKSON<br>ADDRESS INTENTIONALLY OMITTED | 001432P000-1447A-095<br>ETHAN HORNE<br>ADDRESS INTENTIONALLY OMITTED | 006141P000-1447A-095<br>ETHAN PLAZA I LLC<br>1020 PROSPECT ST STE 425<br>LA JOLLA CA 92037 |
| 007229P000-1447A-095<br>EUDENS ANTOINE<br>ADDRESS INTENTIONALLY OMITTED | 010065P000-1447A-095<br>EUFUS MUSGROVE<br>ADDRESS INTENTIONALLY OMITTED | 008371P000-1447A-095<br>EUGENE CHAPPELL<br>ADDRESS INTENTIONALLY OMITTED | 000688P000-1447A-095<br>EUNICE B SALGADO<br>ADDRESS INTENTIONALLY OMITTED |
| 002718P000-1447A-095<br>EURAIYA FULLER<br>ADDRESS INTENTIONALLY OMITTED | 006613P000-1447A-095<br>EUROPA<br>PO BOX 117200<br>ATLANTA GA 30368-7200 | 006500P000-1447A-095<br>EUROPA SPORTS PRODUCTS<br>7272 KINGSPOINTE PKWY<br>ORLANDO FL 32819 | 012228P000-1447A-095<br>EUROPA SPORTS PRODUCTS<br>PO BOX 117200<br>ATLANTA GA 30368-7200 |
| 003947P000-1447A-095<br>EVA CONTRERAS<br>ADDRESS INTENTIONALLY OMITTED | 008914P000-1447A-095<br>EVA GAMEZ<br>ADDRESS INTENTIONALLY OMITTED | 004268P000-1447A-095<br>EVA GUTMAN<br>ADDRESS INTENTIONALLY OMITTED | 004963P000-1447A-095<br>EVA M REYES<br>ADDRESS INTENTIONALLY OMITTED |
| 003999P000-1447A-095<br>EVAN DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 007431P000-1447A-095<br>EVAN KEESEE<br>ADDRESS INTENTIONALLY OMITTED | 009602P000-1447A-095<br>EVAN LEBSON<br>ADDRESS INTENTIONALLY OMITTED | 004551P000-1447A-095<br>EVAN LOZADA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

005288P000-1447A-095
EVAN TURNER
ADDRESS INTENTIONALLY OMITTED

000033P000-1447A-095
EVANSTON INSURANCE CO
10275 W HIGGINS RD STE 750
ROSEMONT IL 60018-5625

005969P000-1447A-095
EVE REED-HILL
ADDRESS INTENTIONALLY OMITTED

005981P000-1447A-095
EVEIN SAAVEDRA
ADDRESS INTENTIONALLY OMITTED

010682P000-1447A-095
EVELIN SANCHEZ
ADDRESS INTENTIONALLY OMITTED

007304P000-1447A-095
EVELING CLARO
ADDRESS INTENTIONALLY OMITTED

003806P000-1447A-095
EVELYN BONILLA
ADDRESS INTENTIONALLY OMITTED

009023P000-1447A-095
EVELYN GOMEZ
ADDRESS INTENTIONALLY OMITTED

009647P000-1447A-095
EVELYN L LITTLE
ADDRESS INTENTIONALLY OMITTED

004499P000-1447A-095
EVELYN LARSSON
ADDRESS INTENTIONALLY OMITTED

005958P000-1447A-095
EVELYN PEARCE
ADDRESS INTENTIONALLY OMITTED

010647P000-1447A-095
EVELYN SABB
ADDRESS INTENTIONALLY OMITTED

004141P000-1447A-095
EVERETT FORD
ADDRESS INTENTIONALLY OMITTED

009145P000-1447A-095
EVERT GUZMAN
ADDRESS INTENTIONALLY OMITTED

008410P000-1447A-095
EVETTE CLAUDIO
ADDRESS INTENTIONALLY OMITTED

005308P000-1447A-095
EVGENIA VANCHANKA
ADDRESS INTENTIONALLY OMITTED

006865P000-1447A-095
EVOLUTION RESTORATION SVC
RENE FERNANDEZ
17111 SW 115 AVE
MIAMI FL 33157

006671P000-1447A-095
EWI INC
31 SW 16TH ST
POMPANO BEACH FL 33060

011534P000-1447A-095
EYLET BENATCOURT
ADDRESS INTENTIONALLY OMITTED

010028P000-1447A-095
EYOANWAN MORRIS
ADDRESS INTENTIONALLY OMITTED

002360P000-1447A-095
EZEQUIEL CHINCHILLA
ADDRESS INTENTIONALLY OMITTED

001033P000-1447A-095
FABIAN CARTER
ADDRESS INTENTIONALLY OMITTED

004817P000-1447A-095
FABIAN PACHECO
ADDRESS INTENTIONALLY OMITTED

004861P000-1447A-095
FABIAN PEREZ
ADDRESS INTENTIONALLY OMITTED

004224P000-1447A-095
FABIANA GOMEZ
ADDRESS INTENTIONALLY OMITTED

008354P000-1447A-095
FABIOLA CEPHACILE
ADDRESS INTENTIONALLY OMITTED

002081P000-1447A-095
FABIOLA SLOAN
ADDRESS INTENTIONALLY OMITTED

008330P000-1447A-095
FABRICE CASSEUS
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

009024P000-1447A-095
FABRICIO GOMEZ
ADDRESS INTENTIONALLY OMITTED

009942P000-1447A-095
FAE MILLER
ADDRESS INTENTIONALLY OMITTED

004154P000-1447A-095
FAHRAN FRANKLIN
ADDRESS INTENTIONALLY OMITTED

001454P000-1447A-095
FAISA HUSSEIN
ADDRESS INTENTIONALLY OMITTED

007567P000-1447A-095
FAITH BORRAS
ADDRESS INTENTIONALLY OMITTED

000965P000-1447A-095
FAITH BRADLEY
ADDRESS INTENTIONALLY OMITTED

001398P000-1447A-095
FAITH HENRY
ADDRESS INTENTIONALLY OMITTED

004700P000-1447A-095
FAITH MOORHEAD
ADDRESS INTENTIONALLY OMITTED

010181P000-1447A-095
FAITH OSCEOLA
ADDRESS INTENTIONALLY OMITTED

000789P000-1447A-095
FAITH SEXTON
ADDRESS INTENTIONALLY OMITTED

011541P000-1447A-095
FAITH SILLS
ADDRESS INTENTIONALLY OMITTED

010891P000-1447A-095
FAITH SOSA
ADDRESS INTENTIONALLY OMITTED

002920P000-1447A-095
FAIZAAN KHANDWALA
ADDRESS INTENTIONALLY OMITTED

011591P000-1447A-095
FALINA CASTILLO
ADDRESS INTENTIONALLY OMITTED

009951P000-1447A-095
FALISHA S MILTON
ADDRESS INTENTIONALLY OMITTED

010459P000-1447A-095
FALLON REED
ADDRESS INTENTIONALLY OMITTED

005719P000-1447A-095
FALLYNNE KELLY
ADDRESS INTENTIONALLY OMITTED

310446P000-1447A-095
FALSE ALARM REDUCTION UNIT
PO BOX 5489
GAINESVILLE FL 32627-5489

011598P000-1447A-095
FANNY LEON
ADDRESS INTENTIONALLY OMITTED

003156P000-1447A-095
FARAH MUSTAPHA
ADDRESS INTENTIONALLY OMITTED

008337P000-1447A-095
FARLEY CASTILLO
ADDRESS INTENTIONALLY OMITTED

010509P000-1447A-095
FARRAH RICHARDSON
ADDRESS INTENTIONALLY OMITTED

005418P000-1447A-095
FARRAH ZAMOR
ADDRESS INTENTIONALLY OMITTED

008799P000-1447A-095
FATEMA FERDAUS
ADDRESS INTENTIONALLY OMITTED

005446P000-1447A-095
FATIMA BARRY
ADDRESS INTENTIONALLY OMITTED

002311P000-1447A-095
FATIMA YOUSSEF
ADDRESS INTENTIONALLY OMITTED

002314P000-1447A-095
FATIMA ZAHRY
ADDRESS INTENTIONALLY OMITTED

005415P000-1447A-095
FATIMAH ZAID
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

006269P000-1447A-095
FAWN JOHNSON
PAPA AND GIPE PA
DAVID PAPA
1724 GULF TO BAY BLVD
CLEARWATER FL 33755

005472P000-1447A-095
FAWN R COATS
ADDRESS INTENTIONALLY OMITTED

006274P000-1447A-095
FAY BALL
KEITH HERBERT
PO BOX 6465
MCKINNEY TX 75071

009294P000-1447A-095
FAYE HOLLAND
ADDRESS INTENTIONALLY OMITTED

006378P000-1447A-095
FDR SVC INC
7545 MISTY LN
PINSON AL 35126

003048P000-1447A-095
FEDNER ELIZEE
ADDRESS INTENTIONALLY OMITTED

010718P000-1447A-095
FEDORA SANTIS
ADDRESS INTENTIONALLY OMITTED

310447P000-1447A-095
FELCO AIR CONDITIONING, INC
11930 SW 128TH AVE
MIAMI FL 33168

007925P000-1447A-095
FELICIA ATTA-BINEY
ADDRESS INTENTIONALLY OMITTED

004447P000-1447A-095
FELICIA KERSH
ADDRESS INTENTIONALLY OMITTED

001559P000-1447A-095
FELICIA LEGIER
ADDRESS INTENTIONALLY OMITTED

004902P000-1447A-095
FELICIA PREVATT
ADDRESS INTENTIONALLY OMITTED

004994P000-1447A-095
FELICIA RIZZA
ADDRESS INTENTIONALLY OMITTED

009930P000-1447A-095
FELICITA MILANES
ADDRESS INTENTIONALLY OMITTED

001081P000-1447A-095
FELIPE COLICHESKY
ADDRESS INTENTIONALLY OMITTED

003164P000-1447A-095
FELIPE PAREDES
ADDRESS INTENTIONALLY OMITTED

001930P000-1447A-095
FELIPE RIOS
ADDRESS INTENTIONALLY OMITTED

010770P000-1447A-095
FELIPE SERRANO
ADDRESS INTENTIONALLY OMITTED

011340P000-1447A-095
FELIPE ZERPA
ADDRESS INTENTIONALLY OMITTED

005351P000-1447A-095
FELISHIA WALLACE
ADDRESS INTENTIONALLY OMITTED

001991P000-1447A-095
FELIX ROSADO JR
ADDRESS INTENTIONALLY OMITTED

009218P000-1447A-095
FERIAL HEMRAJ
ADDRESS INTENTIONALLY OMITTED

011325P000-1447A-095
FERIAL YOUAKIM
ADDRESS INTENTIONALLY OMITTED

009719P000-1447A-095
FERNANDA MACEDO
ADDRESS INTENTIONALLY OMITTED

009758P000-1447A-095
FERNANDA MARDONES
ADDRESS INTENTIONALLY OMITTED

009821P000-1447A-095
FERNANDA MATOS DE OLIVEIRA
ADDRESS INTENTIONALLY OMITTED

009889P000-1447A-095
FERNANDA MEJIA
ADDRESS INTENTIONALLY OMITTED

002552P000-1447A-095
FERNANDEZ BATSON
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

011496P000-1447A-095
FERNANDO CASTRO
ADDRESS INTENTIONALLY OMITTED

003920P000-1447A-095
FERNANDO CHONQUI
ADDRESS INTENTIONALLY OMITTED

008583P000-1447A-095
FERNANDO DEL ROSARIO
ADDRESS INTENTIONALLY OMITTED

007015P000-1447A-095
FERNANDO GUILLEN
ADDRESS INTENTIONALLY OMITTED

009244P000-1447A-095
FERNANDO HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

002814P000-1447A-095
FERNANDO QUEZADA
ADDRESS INTENTIONALLY OMITTED

010530P000-1447A-095
FERNANDO RIVERA
ADDRESS INTENTIONALLY OMITTED

007600P000-1447A-095
FERNANDO RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

011210P000-1447A-095
FERNANDO WEBSTER
ADDRESS INTENTIONALLY OMITTED

004085P000-1447A-095
FIDEL ESPINOSA-MORALES
ADDRESS INTENTIONALLY OMITTED

008945P000-1447A-095
FIDEL GARCIAGASTELUM
ADDRESS INTENTIONALLY OMITTED

010573P000-1447A-095
FIDEL RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

006253P000-1447A-095
FIFTH THIRD BANK
AS AGENT
PO BOX 5089
EVANSVILLE IN 47716

011354P000-1447A-095
FIFTH THIRD BANK AS AGENT
GENERAL COUNSEL BANKRUPTCY
38 FOUNTAIN SQUARE PLZ
CINCINNATI OH 04526

006920P000-1447A-095
FIRE ALARM SYSTEMS AND SECURITY
PO BOX 744950
ATLANTA GA 30374

000072P000-1447A-095
FIRE ALARM SYSTEMS AND SECURITY INC
3901 SW 47TH AVE
STE 408
DAVIE FL 33314

000091P000-1447A-095
FIRE CONTROLS INC
2721 NW 19TH ST
POMPANO BEACH FL 33069

012199P000-1447A-095
FIRE PROTECTION EQUIPMENT CO INC
7206 IMPALA DR
RICHMOND VA 23228

000088P000-1447A-095
FIRE SOLUTIONS
205 HALEY RD
ASHLAND VA 23005

011355P000-1447A-095
FIRESTONE FINANCIAL CORP
GENERAL COUNSEL BANKRUPTCY
117 KENDRICK ST
STE 200
NEEDHAM MA 02494

012054P000-1447A-095
FIRESTONE FINANCIAL CORP
27 CHRISTINA ST
NEWTON MA 02461

000095P000-1447A-095
FIRETRONICS INC
1035 PINE HOLLOW PT DR
ALTAMINTE SPRINGS FL 32714

011951P000-1447A-095
FIRMEX
110 SPADINA AVE
STE 700
TORONTO ON M5V 2K4
CANADA

003673P000-1447A-095
FIROOZ AMINPOUR
ADDRESS INTENTIONALLY OMITTED

006610P000-1447A-095
FIRST FITNESS REPAIR AND SALES
1340 14TH ST
PALM HARBOR FL 34683

012229P000-1447A-095
FIRST FITNESS REPAIR AND SALES
JEFFREY WEICK
3828 ASHWICK CT APT 106
PALM HARBOR FL 34685

006883P000-1447A-095
FISH WINDOW CLEANING
BRIGHTEN YOUR LIFE LLC
MICHELLE COMBS
4545 MARIOTTI CT UNIT 1
SARASOTA FL 34233

012157P000-1447A-095
FISH WINDOW CLEANING 13595 NOLES
PO BOX 14095
TALLAHASSEE FL 32317

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

006501P000-1447A-095
FISH WINDOW CLEANING-13595-NOLES
2591 CENTERVILLE RD STE 103
TALLAHASSEE FL 32308-0565

006502P000-1447A-095
FISH WINDOW CLEANING-7906
2141 E CEDAR ST STE 2
TEMPE AZ 85281

006609P000-1447A-095
FIT MASTERS
BRANDON CARPENTER
800 OCALA RD 300 273
TALLAHASSEE FL 32304

011952P000-1447A-095
FIT3D
585 BROADWAY ST
REDWOOD CITY CA 94063

006672P000-1447A-095
FIT3D, INC
2955 CAMPUS DR STE 110
SAN MATEO CA 94403

008899P000-1447A-095
FITNESS INTERNATIONAL ASSOCIATES
7130 NW 35TH AVE
MIAMI FL 33147

006608P000-1447A-095
FITNESS LOGIC
ROLAND ROONEY
380 SCARLET BLVD
OLDSMAR FL 34677

006673P000-1447A-095
FITNESS MACHINE TECHNICIANS
8637 WESTFORD RAOD
LUTHERVILLE MD 20193

006869P000-1447A-095
FITNESS ON DEMAND
2411 GALPLIN CT
STE 110
CHANHASSEN MN 55317

006607P000-1447A-095
FITNESS SOURCE
DOUGLAS BLAU INC
2041 SW 70TH AVE D10
DAVIE FL 33317

006379P000-1447A-095
FITNESS SVC OF FLORIDA INC
RONNETTE BOLANOS
4220 NW 120TH AVE
CORAL SPRINGS FL 33065

310448P000-1447A-095
FITNESS SVC OF FLORIDA INC
4220 NW 120TH AVE
CORAL SPRINGS FL 33065

006674P000-1447A-095
FITNESSMITH INC
JOSH WACHSMAN
3610 QUANTUM BLVD
BOYNTON BEACH FL 33426

006606P000-1447A-095
FITSERVE MORGAN INTERPRISES INC
102 WILLIAMS RD
MADISONVILLE LA 70447

012230P000-1447A-095
FIVE B-FIT LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

000189P000-1447A-095
FIVE9 INC
4000 EXECUTIVE PKWY STE 400
SAN RAMON CA 94583

012137P000-1447A-095
FIVE9 INC
1801 W OLYMPIC BLVD
FILE 2361
PASADENA CA 91199

006675P000-1447A-095
FL CUSTOM PAINTING INC
1502 W MAIN ST
LEESBURG FL 34748

012469P000-1447A-095
FL- ALACHUA COUNTY TAX COLLECTOR
JOHN POWER TAX COLLECTOR
MISTY BLACKFORD
5830 NW 34TH BLVD
GAINESVILLE FL 32653

012097P000-1447A-095
FL- BARBARA FORD-COATES
TAX COLLECTOR SARASOTA CNTY
101 S WASHINGTON BLVD
SARASOTA FL 34236-6993

000008P000-1447A-095
FL- BROWARD CNTY TAX COLLECTOR
RECORDS TAXES & TREASURY
BANKRUPTCY SECTION
STACY E WULFEKUHLE
115 S ANDREWS AVE #A100
FORT LAUDERDALE FL 33301-1895

011849P000-1447A-095
FL- CHARLOTTE COUNTY TAX COLLECTOR
VICKIE POTTS
18500 MURDOCK CIR
PORT CHARLOTTE FL 33948

012470P000-1447A-095
FL- DORIS MALOY LEON COUNTY TAX COLLECTOR
POST OFFICE BOX 1835
TALLAHASSEE FL 32302

012440P000-1447A-095
FL- DUVAL COUNTY TAX COLLECTOR
JIM OVERTON TAX COLLECTOR
WENDY L MUMMAW
OFFICE OF GEN COUNSEL CITY OF JACKSONVILLE
117 W DUVAL ST 480
JACKSONVILLE FL 32202

012445P000-1447A-095
FL- HILLSBOROUGH COUNTY TAX COLLECTOR
DOUG BELDEN TAX COLLECTOR
MELISSA RODRIGUEZ
PO BOX 30012
TAMPA FL 33630-3012

012017P000-1447A-095
FL- MANATEE COUNTY TAX COLLECTOR
KEN BURTON JR
1001 3RD AVE W STE 240
BRADENTON FL 34205

000015P000-1447A-095
FL- MIAMI DADE COUNTY TAX COLLECTOR
PRISCILLA WINDLEY
200 NW 2ND AVE STE 430
MIAMI FL 33128

012098P000-1447A-095
FL- PALM BEACH COUNTY TAX COLLECTOR
LEGAL SERVICES
PO BOX 3715
WEST PALM BEACH FL 33402

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

05/28/2021  03:44:58 PM

| | | | |
|---|---|---|---|
| 000005P000-1447A-095<br>FL- PASCO COUNTY TAX COLLECTOR<br>ABBY NOYES<br>PO BOX 276<br>DADE CITY FL 33526-0276 | 012391P000-1447A-095<br>FL- PINELLAS COUNTY TAX COLLECTOR<br>GEOFF GIAQUINTO<br>POST OFFICE BOX 6340<br>CLEARWATER FL 33758-6340 | 000013P000-1447A-095<br>FL- SEMINOLE COUNTY TAX COLLECTOR<br>KELLY ROSE<br>PO BOX 630<br>SANFORD FL 32772-0630 | 006227P000-1447A-095<br>FLAGLER SC LLC<br>500 NORTH BROADWAY STE 201<br>PO BOX 9010<br>JERICHO NY 11753 |
| 006340P000-1447A-095<br>FLAGLER SC LLC<br>PO BOX 62045<br>NEWARK NJ 07101 | 006503P000-1447A-095<br>FLAGLER SC LLC<br>3333 NEW HYDE PK RD<br>STE 100<br>NEW HYDE NY 11042 | 001350P000-1447A-095<br>FLAVIA GULAITIS<br>ADDRESS INTENTIONALLY OMITTED | 006676P000-1447A-095<br>FLEMING ADVERTISING AND DESIGN, INC<br>167-114TH AVE NE<br>ST. PETERSBURG FL 33716 |
| 012542P000-1447A-095<br>FLEXIT INC<br>500 7TH AVE<br>NEW YORK NY 10018 | 006244P000-1447A-095<br>FLOR MEJIA PAEZ<br>1804 NW 22ND ST<br>BOYTON BEACH FL 33436 | 010704P000-1447A-095<br>FLOR SANGAMA<br>ADDRESS INTENTIONALLY OMITTED | 006049P000-1447A-095<br>FLORA BUTLER<br>ADDRESS INTENTIONALLY OMITTED |
| 006037P000-1447A-095<br>FLORA YAZDANI<br>ADDRESS INTENTIONALLY OMITTED | 008719P000-1447A-095<br>FLORENCE EGESI<br>ADDRESS INTENTIONALLY OMITTED | 008779P000-1447A-095<br>FLORENCE FANTINI<br>ADDRESS INTENTIONALLY OMITTED | 000309P000-1447A-095<br>FLORIDA AGENCY FOR WORKFORCE INNOVATION<br>DIRECTOR<br>THE CALDWELL BUILDING<br>107 EAST MADISON ST STE 100<br>TALLAHASSEE FL 32399 |
| 000347P000-1447A-095<br>FLORIDA ATTORNEY GENERAL<br>ASHLEY MOODY<br>OFFICE OF THE ATTORNEY GENERAL<br>THE CAPITOL<br>PL-01<br>TALLAHASSEE FL 32399-1050 | 000187P000-1447A-095<br>FLORIDA CITY GAS<br>P O BOX 5410<br>CAROL STREAM IL 60197-5410 | 006504P000-1447A-095<br>FLORIDA CITY GAS<br>4045 NW 97TH AVE<br>DORAL FL 33178 | 000293P000-1447A-095<br>FLORIDA DEPT OF ENVIRONMENTAL PROTECTION<br>3900 COMMONWEALTH BLVD<br>MS 49<br>TALLAHASSEE FL 32399 |
| 310449P000-1447A-095<br>FLORIDA DEPT OF FINANCIAL SVC<br>DIVISION OF UNCLAIMED PROPERTY<br>PO BOX 6350<br>TALLAHASSEE, FL 32314 | 000020P000-1447A-095<br>FLORIDA DEPT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE FL 32399-0120 | 000402P000-1447A-095<br>FLORIDA DEPT OF REVENUE<br>FLORIDA REEMPLOYMENT TAX<br>MAIL STOP 3-2000<br>5050 W TENNESSEE ST<br>TALLAHASSEE FL 32399-0112 | 012058P000-1447A-095<br>FLORIDA DEPT OF REVENUE<br>MARSANNE PETTY LAKE CITY SVC CTR<br>1415 W US HWY 90 STE 115<br>LAKE CITY FL 32055 |
| 012231P000-1447A-095<br>FLORIDA DEPT OF STATE<br>500 S BRONOUGH ST<br>TALLAHASSEE FL 32399 | 000077P000-1447A-095<br>FLORIDA FIRE SAFETY INC<br>7875 NW 15 ST<br>DORAL FL 33126 | 012141P000-1447A-095<br>FLORIDA FIRE SAFETY INC<br>8208 NW 14TH ST<br>DORAL FL 33126 | 000190P000-1447A-095<br>FLORIDA GOVERNMENTAL UTILITY AUTHORITY<br>PO BOX 150106<br>CAPE CORAL FL 33915 |

006505P000-1447A-095
FLORIDA GOVERNMENTAL UTILITY AUTHORITY
6915 PERRINE RANCH RD
NEW PORT RICHEY FL 34655

000188P000-1447A-095
FLORIDA NATURAL GAS
PO BOX 934726
ATLANTA GA 31193-4726

006506P000-1447A-095
FLORIDA NATURAL GAS
2021 TYLER ST
HOLLYWOOD FL 33020

012051P000-1447A-095
FLORIDA POWER AND LIGHT
FPL BK RRD/LFO
ISABEL MORALES
4200 W FLAGLER ST
CORAL GABLES FL 33134

000191P000-1447A-095
FLORIDA PUBLIC UTILITIES
PO BOX 2137
SALISBURY MD 21802-2137

006507P000-1447A-095
FLORIDA PUBLIC UTILITIES
780 AMEILIA ISLAND PKWY
FENANDINA BEACH FL 32034

000374P000-1447A-095
FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

000446P000-1447A-095
FLORIDA UNEMPLOYMENT DIVISION
107E MADISON ST
TALLAHASSEE FL 32399

006677P000-1447A-095
FLOW PLUMBING
DONNA GREENLEE
2405 INTERSTATE 30
STE A
MESQUITE TX 75150

002797P000-1447A-095
FLOZELL NIPPER
ADDRESS INTENTIONALLY OMITTED

000192P000-1447A-095
FOCUS REAL ESTATE SVC LLC
2158 N GILBERT RD #113
MESA AZ 85203

012170P000-1447A-095
FORD PATRICIA
263 MOUNT PLEASANT AVE
NORTH PROVIDENCE RI 02908-3812

000042P000-1447A-095
FORTRESS SECURITY LLC
PO BOX 200337
ARLINGTON TX 76006

006508P000-1447A-095
FORTRESS SECURITY LLC
2000 E RANDOL MILL RD
STE 611
ARLINGTON TX 76011

011990P000-1447A-095
FORUM ANALYTICS LLC
A CBRE CO
CBRE 608844
PO BOX 848844
LOS ANGELES CA 90084-8844

012404P000-1447A-095
FORUM ANALYTICS LLC A CBRE CO
FORUM ANALYTICS LLC
CBRE 608844
PO BOX 848844
LOS ANGELES CA 90084-8844

005863P000-1447A-095
FOSTER FORD
ADDRESS INTENTIONALLY OMITTED

012232P000-1447A-095
FOUR B-FIT LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

000193P000-1447A-095
FPL
GENERAL MAIL FACILITY
MIAMI FL 33188-0001

000194P000-1447A-095
FPL ENERGY SVC
PO BOX 25426
MIAMI FL 33102-5426

006509P000-1447A-095
FPL ENERGY SVC
3020 NW 19TH ST
FORT LAUDERDALE FL 33311

008308P000-1447A-095
FRANCES CARON
ADDRESS INTENTIONALLY OMITTED

008328P000-1447A-095
FRANCES CASILLAS
ADDRESS INTENTIONALLY OMITTED

009150P000-1447A-095
FRANCES HAGEL
ADDRESS INTENTIONALLY OMITTED

007424P000-1447A-095
FRANCESCA AMMIRATA
ADDRESS INTENTIONALLY OMITTED

004205P000-1447A-095
FRANCESCA GERARD
ADDRESS INTENTIONALLY OMITTED

011057P000-1447A-095
FRANCESCA TOUSSAINT
ADDRESS INTENTIONALLY OMITTED

005508P000-1447A-095
FRANCHESCOLLE H JIMENEZ
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:58 PM

004785P000-1447A-095
FRANCIA OLIVARES
ADDRESS INTENTIONALLY OMITTED

004466P000-1447A-095
FRANCINE KRAEGER
ADDRESS INTENTIONALLY OMITTED

007002P000-1447A-095
FRANCIO GONZALEZ
ADDRESS INTENTIONALLY OMITTED

008486P000-1447A-095
FRANCIS CROMARTIE
ADDRESS INTENTIONALLY OMITTED

001153P000-1447A-095
FRANCIS DELROSARIO
ADDRESS INTENTIONALLY OMITTED

001332P000-1447A-095
FRANCIS GORMLEY
ADDRESS INTENTIONALLY OMITTED

004281P000-1447A-095
FRANCIS HALL
ADDRESS INTENTIONALLY OMITTED

004835P000-1447A-095
FRANCIS PASQUALE
ADDRESS INTENTIONALLY OMITTED

009762P000-1447A-095
FRANCISCA MARQUEZ
ADDRESS INTENTIONALLY OMITTED

010658P000-1447A-095
FRANCISCA SAINTIL
ADDRESS INTENTIONALLY OMITTED

000661P000-1447A-095
FRANCISCO A OTERO GARCIA
ADDRESS INTENTIONALLY OMITTED

007653P000-1447A-095
FRANCISCO ALMONTE
ADDRESS INTENTIONALLY OMITTED

008807P000-1447A-095
FRANCISCO FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

008994P000-1447A-095
FRANCISCO GINES
ADDRESS INTENTIONALLY OMITTED

002429P000-1447A-095
FRANCISCO MARTINEZ
ADDRESS INTENTIONALLY OMITTED

004690P000-1447A-095
FRANCISCO MONTERO ACOSTA
ADDRESS INTENTIONALLY OMITTED

005945P000-1447A-095
FRANCISCO NAJERA
ADDRESS INTENTIONALLY OMITTED

005950P000-1447A-095
FRANCISCO NIETO
ADDRESS INTENTIONALLY OMITTED

003303P000-1447A-095
FRANCISCO PINAL
ADDRESS INTENTIONALLY OMITTED

001953P000-1447A-095
FRANCISCO RODRIGUEZ HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

010756P000-1447A-095
FRANCISCO SEBASTIAN
ADDRESS INTENTIONALLY OMITTED

007391P000-1447A-095
FRANCISCO TRUJILLO
ADDRESS INTENTIONALLY OMITTED

002475P000-1447A-095
FRANCISCO URIBE
ADDRESS INTENTIONALLY OMITTED

010971P000-1447A-095
FRANCOIS SYLVAIN
ADDRESS INTENTIONALLY OMITTED

001761P000-1447A-095
FRANCY NOEL
ADDRESS INTENTIONALLY OMITTED

005576P000-1447A-095
FRANIKA STRADFORD
ADDRESS INTENTIONALLY OMITTED

008203P000-1447A-095
FRANK BUCK
ADDRESS INTENTIONALLY OMITTED

001138P000-1447A-095
FRANK C DE LA OLIVA
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:58 PM

008526P000-1447A-095
FRANK DAPONTE
ADDRESS INTENTIONALLY OMITTED

008947P000-1447A-095
FRANK GAROFALO
ADDRESS INTENTIONALLY OMITTED

012200P000-1447A-095
FRANK GAY PLUMBING
6206 FOREST CITY RD
ORLANDO FL 32810

012106P000-1447A-095
FRANK GIANNONE
ADDRESS INTENTIONALLY OMITTED

004557P000-1447A-095
FRANK LUGO
ADDRESS INTENTIONALLY OMITTED

004657P000-1447A-095
FRANK MERCADO
ADDRESS INTENTIONALLY OMITTED

004811P000-1447A-095
FRANK OVIEDO
ADDRESS INTENTIONALLY OMITTED

001817P000-1447A-095
FRANK PEREZ CEDENO
ADDRESS INTENTIONALLY OMITTED

010399P000-1447A-095
FRANK PRINCE
ADDRESS INTENTIONALLY OMITTED

002257P000-1447A-095
FRANK WEDDBON
ADDRESS INTENTIONALLY OMITTED

004745P000-1447A-095
FRANKIE NAVARRO
ADDRESS INTENTIONALLY OMITTED

004974P000-1447A-095
FRANKIE RICHARDSON
ADDRESS INTENTIONALLY OMITTED

002037P000-1447A-095
FRANKIE SANTIAGO
ADDRESS INTENTIONALLY OMITTED

007753P000-1447A-095
FRANKLIN ABELSON
ADDRESS INTENTIONALLY OMITTED

001045P000-1447A-095
FRANKLIN CAVIGLIANO
ADDRESS INTENTIONALLY OMITTED

000753P000-1447A-095
FRANKLIN GILLETTE
ADDRESS INTENTIONALLY OMITTED

010156P000-1447A-095
FRANKLIN OLGUIN
ADDRESS INTENTIONALLY OMITTED

006055P000-1447A-095
FRANS DEROOS
ADDRESS INTENTIONALLY OMITTED

001537P000-1447A-095
FRANTZY LABRANCHE
ADDRESS INTENTIONALLY OMITTED

004417P000-1447A-095
FRED D JONES III
ADDRESS INTENTIONALLY OMITTED

004516P000-1447A-095
FRED LIBERICE
ADDRESS INTENTIONALLY OMITTED

010739P000-1447A-095
FRED SCHILL
ADDRESS INTENTIONALLY OMITTED

003490P000-1447A-095
FREDERIC P MARIETTA
ADDRESS INTENTIONALLY OMITTED

011218P000-1447A-095
FREDERIC WEISSMAN
ADDRESS INTENTIONALLY OMITTED

006308P000-1447A-095
FREDERICK COUNTY
DIANA FOX TREASURER
OFFICE OF THE TREASURER FREDERICK COUNTY
30 N MARKET ST
FREDERICK MD 21701

012233P000-1447A-095
FREDERICK FOX
602 HOLLOWS CIR
DEERFIELD BEACH FL 33442

004158P000-1447A-095
FREDERICK FREEMAN
ADDRESS INTENTIONALLY OMITTED

007076P000-1447A-095
FREDERICK GRIFFITH
ADDRESS INTENTIONALLY OMITTED

005794P000-1447A-095
FREDERICK JONES
ADDRESS INTENTIONALLY OMITTED

006267P000-1447A-095
FREDERICK SCALZO
RUTAN AND TUCKER LLP
611 ANTON BLVD # 1400
COSTA MESA CA 92626

000729P000-1447A-095
FREDERICK WRIGHT
ADDRESS INTENTIONALLY OMITTED

001982P000-1447A-095
FREDY ROMELUS
ADDRESS INTENTIONALLY OMITTED

008823P000-1447A-095
FREEMAN FIELDS
ADDRESS INTENTIONALLY OMITTED

012234P000-1447A-095
FREEMOTION FITNESS
PO BOX 734122
CHICAGO IL 60673-4122

001958P000-1447A-095
FREITE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

009041P000-1447A-095
FRENCESCA GONZALEZ
ADDRESS INTENTIONALLY OMITTED

011953P000-1447A-095
FRESHADDRESS LLC
36 CRAFTS ST
NEWTON MA 02458

006266P000-1447A-095
FRIT COCOWALK OWNER LLC
PROPERTY ONE INC
4141 VETERANS BLVD
STE 300
METAIRIE LA 70002

012201P000-1447A-095
FRIT COCOWALK OWNER LLC
LEGON FODIMAN PA
JEFFREY A SUDDUTH ESQ TODD R LEGON ESQ
1111 BRICKELL AVE
STE 2150
MIAMI FL 33133

310518P000-1447A-095
FRIT COCOWALK OWNER LLC
BALLARD SPAHR LLP
LESLIE C HEILMAN
919 N MARKET ST 11TH FL
WILMINGTON DE 19801

006678P000-1447A-095
FRITCOCOWALK OWNER, LLC
LOCKBOX #9320
PO BOX 8500
PHILADELPHIA PA 19178-9320

011670P000-1447A-095
FROADIA PEREZ
ADDRESS INTENTIONALLY OMITTED

000195P000-1447A-095
FRONTIER COMMUNICATIONS
PO BOX 740407
CINCINNATI OH 45274-0407

006510P000-1447A-095
FRONTIER COMMUNICATIONS
5050 KINGSLEY DR
CINCINNATI OH 45227-1115

006878P000-1447A-095
FRONTLINE FITNESS EQUIPMENT
LISA RAE
380 JEFFERSON BLVD UNIT F
WARWICK RI 02886

000197P000-1447A-095
FULTON CNTY FINANCE DEPT
SEWER BILLING AND COLLECTIONS
PO BOX 105300
ATLANTA GA 30348-5300

006511P000-1447A-095
FULTON CNTY FINANCE DEPT
SEWER BILLING AND COLLECTIONS
141 PRYOR ST SW # 7001
ATLANTA GA 30303

007717P000-1447A-095
FULTON COUNTY TAX COMMISSIONER
PO BOX 105052
ATLANTA GA 30348-5052

012079P000-1447A-095
FULTON COUNTY TAX COMMISSIONER
ARTHUR E FERDINAND
PO BOX 105052
ATLANTA GA 30348-5052

006136P000-1447A-095
FWI 16 LLC
BRUCE STRUMPF INC
2120 DREW ST
CLEARWATER FL 33765

006341P000-1447A-095
FWI 16 LLC
STEPHEN D SOKOP
197 EIGHTH ST
STE #800
BOSTON MA 02129

006146P000-1447A-095
G&I IX SOUTHGATE SHOPPING CENTER LLC
WOOLBRIGHT DEVELOPMENT INC
LEGAL DEPT.
3200 N MILITARY TRL
4TH FLOOR
BOCA RATON FL 33431

006166P000-1447A-095
G&I VI SOUTH FLORIDA PORTFOLIO SPE LLC
G AND I SOUTH FLORIDA PORTFOLIO SPE LLC
LEGAL DEPT
1600 NORTHEAST MIAMI GARDENS DR
NORTH MIAMI BEACH FL 33179

012441P000-1447A-095
GA- FULTON COUNTY TAX COMMISSIONER
DAMIKA PITTS
141 PRYOR ST SUITE 1106
ATLANTA GA 30303

011775P000-1447A-095
GA- GWINNETT COUNTY GA
GLENN STEPHENS
COUNTY ADMINISTRATOR
75 LANGLEY DR
LAWRENCEVILLE GA 30046

012082P000-1447A-095
GA- GWINNETT COUNTY TAX COMMISSIONER
PO BOX 372
LAWRENCEVILLE GA 30046

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 004455P000-1447A-095<br>GABRIAL KIPFER<br>ADDRESS INTENTIONALLY OMITTED | 007851P000-1447A-095<br>GABRIEL ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 008416P000-1447A-095<br>GABRIEL COBALLES<br>ADDRESS INTENTIONALLY OMITTED | 007425P000-1447A-095<br>GABRIEL EARNEST<br>ADDRESS INTENTIONALLY OMITTED |
| 003085P000-1447A-095<br>GABRIEL F HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 004175P000-1447A-095<br>GABRIEL GALLEGOS<br>ADDRESS INTENTIONALLY OMITTED | 002720P000-1447A-095<br>GABRIEL GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 001404P000-1447A-095<br>GABRIEL HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002406P000-1447A-095<br>GABRIEL HOLLANDS<br>ADDRESS INTENTIONALLY OMITTED | 009655P000-1447A-095<br>GABRIEL LOBO LAM<br>ADDRESS INTENTIONALLY OMITTED | 004539P000-1447A-095<br>GABRIEL LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 007453P000-1447A-095<br>GABRIEL MACIAS<br>ADDRESS INTENTIONALLY OMITTED |
| 006988P000-1447A-095<br>GABRIEL MASON<br>ADDRESS INTENTIONALLY OMITTED | 004688P000-1447A-095<br>GABRIEL MONTALVO<br>ADDRESS INTENTIONALLY OMITTED | 001733P000-1447A-095<br>GABRIEL MUNOZ<br>ADDRESS INTENTIONALLY OMITTED | 004727P000-1447A-095<br>GABRIEL MUNOZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001791P000-1447A-095<br>GABRIEL PALMA MUNOZ<br>ADDRESS INTENTIONALLY OMITTED | 003162P000-1447A-095<br>GABRIEL PANIN<br>ADDRESS INTENTIONALLY OMITTED | 010518P000-1447A-095<br>GABRIEL ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 010645P000-1447A-095<br>GABRIEL RUSSA<br>ADDRESS INTENTIONALLY OMITTED |
| 007269P000-1447A-095<br>GABRIEL VELOSO<br>ADDRESS INTENTIONALLY OMITTED | 002666P000-1447A-095<br>GABRIEL ZELAYA-RINCON<br>ADDRESS INTENTIONALLY OMITTED | 001044P000-1447A-095<br>GABRIELA CAVIEDES<br>ADDRESS INTENTIONALLY OMITTED | 003953P000-1447A-095<br>GABRIELA CORRALES<br>ADDRESS INTENTIONALLY OMITTED |
| 004087P000-1447A-095<br>GABRIELA ESPINOZA<br>ADDRESS INTENTIONALLY OMITTED | 008933P000-1447A-095<br>GABRIELA GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 001321P000-1447A-095<br>GABRIELA GONZALEZ VALENTIN<br>ADDRESS INTENTIONALLY OMITTED | 007663P000-1447A-095<br>GABRIELA JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

004604P000-1447A-095
GABRIELA MARTINEZ
ADDRESS INTENTIONALLY OMITTED

001681P000-1447A-095
GABRIELA MELENDEZ
ADDRESS INTENTIONALLY OMITTED

001701P000-1447A-095
GABRIELA MOLINA
ADDRESS INTENTIONALLY OMITTED

001720P000-1447A-095
GABRIELA MORALES
ADDRESS INTENTIONALLY OMITTED

004888P000-1447A-095
GABRIELA POLINSKY
ADDRESS INTENTIONALLY OMITTED

005018P000-1447A-095
GABRIELA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002011P000-1447A-095
GABRIELA RUIZ-RAMOS
ADDRESS INTENTIONALLY OMITTED

005986P000-1447A-095
GABRIELA SALDIVAR
ADDRESS INTENTIONALLY OMITTED

007060P000-1447A-095
GABRIELA SALOMON
ADDRESS INTENTIONALLY OMITTED

011037P000-1447A-095
GABRIELA TOLEDO
ADDRESS INTENTIONALLY OMITTED

005334P000-1447A-095
GABRIELA VILA
ADDRESS INTENTIONALLY OMITTED

004269P000-1447A-095
GABRIELLA GUZMAN
ADDRESS INTENTIONALLY OMITTED

009710P000-1447A-095
GABRIELLA LUZARDO
ADDRESS INTENTIONALLY OMITTED

004853P000-1447A-095
GABRIELLA PERDOMO
ADDRESS INTENTIONALLY OMITTED

001938P000-1447A-095
GABRIELLA RIVERA-IGLESIAS
ADDRESS INTENTIONALLY OMITTED

003570P000-1447A-095
GABRIELLA SOLTREN
ADDRESS INTENTIONALLY OMITTED

008210P000-1447A-095
GABRIELLE BUGGAGE
ADDRESS INTENTIONALLY OMITTED

004442P000-1447A-095
GABRIELLE KELLOGG-GONZALEZ
ADDRESS INTENTIONALLY OMITTED

001562P000-1447A-095
GABRIELLE LEITE
ADDRESS INTENTIONALLY OMITTED

001677P000-1447A-095
GABRIELLE MEDINA
ADDRESS INTENTIONALLY OMITTED

005368P000-1447A-095
GABRIELLE N WHEELER
ADDRESS INTENTIONALLY OMITTED

007185P000-1447A-095
GABRIELLE REDMAN
ADDRESS INTENTIONALLY OMITTED

002664P000-1447A-095
GABRIELLE WEAN
ADDRESS INTENTIONALLY OMITTED

005859P000-1447A-095
GAGE FAULKNER
ADDRESS INTENTIONALLY OMITTED

011076P000-1447A-095
GAICOMO TROMBETTA
ADDRESS INTENTIONALLY OMITTED

011400P000-1447A-095
GAIL MILLER
ADDRESS INTENTIONALLY OMITTED

010379P000-1447A-095
GAIL PORTER
ADDRESS INTENTIONALLY OMITTED

000198P000-1447A-095
GAINESVILLE REGIONAL UTILITIES
KERI HANDSHU
301 SE 4TH AVE
GAINESVILLE FL 32601

YouFit Health Clubs, LLC, et al.
Exhibit Pages

006374P000-1447A-095
GALER TECH INC
GARY LERICHE
773 NANTUCKET CIR
LAKE WORTH FL 33467

001827P000-1447A-095
GANDHI PEREZ
ADDRESS INTENTIONALLY OMITTED

002989P000-1447A-095
GARAUDY ANTOINE
ADDRESS INTENTIONALLY OMITTED

000739P000-1447A-095
GARETT BAGLEY
ADDRESS INTENTIONALLY OMITTED

007718P000-1447A-095
GARLAND INDEPENDENT SCHOOL DIST
501 S JUPITER
GARLAND TX 75042

012080P000-1447A-095
GARLAND INDEPENDENT SCHOOL DIST
DENISE HOLMES RTA
PO BOX 461407
GARLAND TX 75046-1407

000049P000-1447A-095
GARLAND POLICE DEPT
PO BOX 207780
DALLAS TX 75320-7780

006307P000-1447A-095
GARRETT COUNTY
CHERYL UPHOLD SUPERVISOR
GARRETT COUNTY TAX OFFICE
203 SOUTH FOURTH ST
ROOM 107A
OAKLAND MD 21550

002738P000-1447A-095
GARRETT HARDEN
ADDRESS INTENTIONALLY OMITTED

002963P000-1447A-095
GARRETT K BUSCH
ADDRESS INTENTIONALLY OMITTED

002719P000-1447A-095
GARRISON GANDY
ADDRESS INTENTIONALLY OMITTED

005881P000-1447A-095
GARRISON GUMM
ADDRESS INTENTIONALLY OMITTED

001325P000-1447A-095
GARY D GONZALEZ
ADDRESS INTENTIONALLY OMITTED

008722P000-1447A-095
GARY EINSEL
ADDRESS INTENTIONALLY OMITTED

009107P000-1447A-095
GARY GROVE
ADDRESS INTENTIONALLY OMITTED

011471P000-1447A-095
GARY HARKNESS
ADDRESS INTENTIONALLY OMITTED

009962P000-1447A-095
GARY J MITCHELL
ADDRESS INTENTIONALLY OMITTED

009463P000-1447A-095
GARY KING
ADDRESS INTENTIONALLY OMITTED

001617P000-1447A-095
GARY MACKLER
ADDRESS INTENTIONALLY OMITTED

310487P000-1447A-095
GARY OPPER
1226 JASMINE CIRLCE
WESTON FL 33326

004978P000-1447A-095
GARY RING
ADDRESS INTENTIONALLY OMITTED

005637P000-1447A-095
GARY ROME
ADDRESS INTENTIONALLY OMITTED

002454P000-1447A-095
GARY SHIBETTA
ADDRESS INTENTIONALLY OMITTED

003228P000-1447A-095
GARY TANG
ADDRESS INTENTIONALLY OMITTED

003024P000-1447A-095
GARY W CIVIDANES JR
ADDRESS INTENTIONALLY OMITTED

000196P000-1447A-095
GAS SOUTH
PO BOX 530552
ATLANTA GA 30353-0552

006512P000-1447A-095
GAS SOUTH
ONE OVERTON PK
ATLANTA GA 30339

006180P000-1447A-095
GATEWAY RETAIL CENTER LLC
GATOR INVESTMENTS
JAMES A GOLDSMITH
7850 NW 146TH ST
4TH FLOOR
MIAMI LAKES FL 33016

YouFit Health Clubs, LLC, et al.
Exhibit Pages

012494P000-1447A-095
GATEWAY RETAIL CENTER LLC
TERRANOVA CORPORATION
801 ARTHUR GODFREY ROAD SUITE 600
MIAMI BEACH FL 33140

012513P000-1447A-095
GATEWAY RETAIL CENTER LLC
STARK AND STARK
JOSEPH LEMKIN
993 LENOX DR
LAWRENCE TOWNSHIP NJ 08648

000103P000-1447A-095
GATOR ANTOINE PARTNERS LLLP
7850 NW 146TH STREET 4TH FLOOR
MIAMI LAKES FL 33016

006806P000-1447A-095
GATOR ANTOINE PARTNERS LLLP
1595 NE 163RD ST
NORTH MIAMI BEACH FL 33162

006831P000-1447A-095
GATOR ANTOINE PARTNERS LLLP
BUCK KEENAN
J ROBIN LINDLEY ESQ
2229 SAN FELIPE RD
STE 1000
HOUSTON TX 77019

012458P000-1447A-095
GATOR ANTOINE PARTNERS LLLP
STARK AND STARK
JOSEPH LEMKIN
993 LENOX DR
LAWRENCE TOWNSHIP NJ 08648

006196P000-1447A-095
GATOR ARGATE GAINESVILLE LLC
GATOR INVESTMENTS
JAMES A. GOLDSMITH
7850 NW 146TH ST
4TH FLOOR
MIAMI LAKES FL 33016

006343P000-1447A-095
GATOR ARGATE GAINESVILLE LLC
GATOR INVESTMENTS
JAMES A GOLDSMITH
7850 NW 146TH ST
4TH FLOOR
MIAMI LAKES FL 33016

000199P000-1447A-095
GATOR FLOWER MOUND LLC
7850 NW 146TH ST
4TH FLOOR
MIAMI LAKES FL 33016

006212P000-1447A-095
GATOR FLOWER MOUND LLC
1595 NE 163RD ST
NORTH MIAMI BEACH FL 33162

006832P000-1447A-095
GATOR FLOWER MOUND LLC
BUCK KEENAN LLP
J ROBIN LINDLEY ESQ
2229 SAN FELIPE RD
STE 1000
HOUSTON TX 77019

012459P000-1447A-095
GATOR FLOWER MOUND LLC
STARK AND STARK
JOSEPH H LEMKIN
993 LENOX DR
LAWRENCE TOWNSHIP NJ 08648

006176P000-1447A-095
GATOR GREEN ACRES LTD
GATOR INVESTMENTS
JAMES A GOLDSMITH
7850 NW 146TH ST
4TH FLOOR
MIAMI LAKES FL 33016

006808P000-1447A-095
GATOR SHELBY PARTNERS LTD
1595 NE 163RD ST
NORTH MIAMI BEACH FL 33162

012460P000-1447A-095
GATOR SHELBY PARTNERS LTD
STARK AND STARK
JOSEPH LEMKIN
993 LENOX DR
LAWRENCE TOWNSHIP NJ 08648

011479P000-1447A-095
GAVRIELLE TRUJILLO
ADDRESS INTENTIONALLY OMITTED

009481P000-1447A-095
GAYLE KEARNEY
ADDRESS INTENTIONALLY OMITTED

012258P000-1447A-095
GAYLE MARCY SALTZMAN
8637 NW 82ND ST
TAMARAC FL 33321-1615

010237P000-1447A-095
GAYLE R PARENT
ADDRESS INTENTIONALLY OMITTED

008616P000-1447A-095
GAYLENE DIAZ
ADDRESS INTENTIONALLY OMITTED

006200P000-1447A-095
GCCFC 2005-GG5 HURSTBOURNE RETAIL LLC
TRIGILD COMMERCIAL AND RESIDENTIAL
PLAINVIEW REO
9339 GENESEE AVE STE 130
SAN DIEGO CA 92121

004196P000-1447A-095
GEANELLA GARRIDO
ADDRESS INTENTIONALLY OMITTED

009042P000-1447A-095
GEANNE GONZALEZ
ADDRESS INTENTIONALLY OMITTED

008085P000-1447A-095
GEIDY BLANCO
ADDRESS INTENTIONALLY OMITTED

010118P000-1447A-095
GEMANIKA NOIZY
ADDRESS INTENTIONALLY OMITTED

008169P000-1447A-095
GENA BROWN
ADDRESS INTENTIONALLY OMITTED

011356P000-1447A-095
GENERAL ELECTRIC CAPITAL CORPORATION,
GENERAL COUNSEL BANKRUPTCY
61 NORTH CLARK ST
CHICAGO IL 60601

011529P000-1447A-095
GENESIS ARIAS
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

009733P000-1447A-095
GENESSY MARIELIS
ADDRESS INTENTIONALLY OMITTED

003015P000-1447A-095
GENEVIEVE L CANN
ADDRESS INTENTIONALLY OMITTED

008854P000-1447A-095
GENISE FORD
ADDRESS INTENTIONALLY OMITTED

004415P000-1447A-095
GENORICE JOLLY
ADDRESS INTENTIONALLY OMITTED

000730P000-1447A-095
GEOFFREY YOUNG
ADDRESS INTENTIONALLY OMITTED

005281P000-1447A-095
GEORGANNA TRIZIS
ADDRESS INTENTIONALLY OMITTED

003328P000-1447A-095
GEORGE B AKERS
ADDRESS INTENTIONALLY OMITTED

007962P000-1447A-095
GEORGE BARBER
ADDRESS INTENTIONALLY OMITTED

008101P000-1447A-095
GEORGE BOHNENBERGER
ADDRESS INTENTIONALLY OMITTED

001065P000-1447A-095
GEORGE CHINEA
ADDRESS INTENTIONALLY OMITTED

008706P000-1447A-095
GEORGE EBANKS
ADDRESS INTENTIONALLY OMITTED

004209P000-1447A-095
GEORGE GIBERT
ADDRESS INTENTIONALLY OMITTED

001396P000-1447A-095
GEORGE HECK
ADDRESS INTENTIONALLY OMITTED

001446P000-1447A-095
GEORGE HUGHEY
ADDRESS INTENTIONALLY OMITTED

001718P000-1447A-095
GEORGE MORA
ADDRESS INTENTIONALLY OMITTED

005069P000-1447A-095
GEORGE SAMAAN
ADDRESS INTENTIONALLY OMITTED

010921P000-1447A-095
GEORGE STEGER
ADDRESS INTENTIONALLY OMITTED

007479P000-1447A-095
GEORGETTE HOBBS
ADDRESS INTENTIONALLY OMITTED

010449P000-1447A-095
GEORGETTE RAPLEY
ADDRESS INTENTIONALLY OMITTED

000348P000-1447A-095
GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

000310P000-1447A-095
GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PL ROOM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

007726P000-1447A-095
GEORGIA DEPT OF LAW
JACK WILLIAMS
COMPLAINCE INVESTIGATOR
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING JR DRIVE SE STE 356
ATLANTA GA 30334

000294P000-1447A-095
GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

000295P000-1447A-095
GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONERS OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

000021P000-1447A-095
GEORGIA DEPT OF REVENUE
PO BOX 105408
ATLANTA GA 30348-5408

000375P000-1447A-095
GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PARK
STE A
HAPEVILLE GA 30354

012059P000-1447A-095
GEORGIA DEPT OF REVENUE
PO BOX 740391
ATLANTA GA 30374-0391

000386P000-1447A-095
GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CENTER BLVD
ATLANTA GA 30345

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

05/28/2021 03:44:58 PM

000447P000-1447A-095
GEORGIA DEPT OF REVENUE NE
1800 CENTURY CTR BLVD
ATLANTA GA 30345

005855P000-1447A-095
GEORGIA ESTES
ADDRESS INTENTIONALLY OMITTED

000200P000-1447A-095
GEORGIA NATURAL GAS
PAYMENT CENTER
PO BOX 71245
CHARLOTTE NC 28272-1245

006513P000-1447A-095
GEORGIA NATURAL GAS
ATTENTION: PAYMENT CENTER
817 W PEACHTREE ST NE
STE 1000
ATLANTA GA 30308

000203P000-1447A-095
GEORGIA POWER
96 ANNEX
ATLANTA GA 30396-0001

008710P000-1447A-095
GEORGINA ECHERT
ADDRESS INTENTIONALLY OMITTED

002446P000-1447A-095
GEORLENY RIVERA
ADDRESS INTENTIONALLY OMITTED

001399P000-1447A-095
GEORNICE HENRY
ADDRESS INTENTIONALLY OMITTED

004464P000-1447A-095
GEOVANA KOVALSKI
ADDRESS INTENTIONALLY OMITTED

008246P000-1447A-095
GEOVANNI CACERES
ADDRESS INTENTIONALLY OMITTED

005757P000-1447A-095
GEOVANNY RIVERA
ADDRESS INTENTIONALLY OMITTED

010611P000-1447A-095
GEOVANNY ROSADO
ADDRESS INTENTIONALLY OMITTED

000856P000-1447A-095
GEOVANY AREGA
ADDRESS INTENTIONALLY OMITTED

005470P000-1447A-095
GERALD CLIMMONS
ADDRESS INTENTIONALLY OMITTED

008612P000-1447A-095
GERALD DICK
ADDRESS INTENTIONALLY OMITTED

002376P000-1447A-095
GERALD EDMONDSON
ADDRESS INTENTIONALLY OMITTED

002561P000-1447A-095
GERALD ELLIS
ADDRESS INTENTIONALLY OMITTED

009305P000-1447A-095
GERALD HOUSTON
ADDRESS INTENTIONALLY OMITTED

009597P000-1447A-095
GERALD LAZALA
ADDRESS INTENTIONALLY OMITTED

001866P000-1447A-095
GERALD POWELL
ADDRESS INTENTIONALLY OMITTED

006934P000-1447A-095
GERARD ALECTINE
ADDRESS INTENTIONALLY OMITTED

007488P000-1447A-095
GERARD BAKER
ADDRESS INTENTIONALLY OMITTED

003411P000-1447A-095
GERARDO ESPERICUETA FONSECA
ADDRESS INTENTIONALLY OMITTED

008999P000-1447A-095
GERITA GLENN
ADDRESS INTENTIONALLY OMITTED

003860P000-1447A-095
GERLANDE CADET ULYSSE
ADDRESS INTENTIONALLY OMITTED

011666P000-1447A-095
GERLINE MARTIN
ADDRESS INTENTIONALLY OMITTED

011183P000-1447A-095
GEROD WALKER
ADDRESS INTENTIONALLY OMITTED

009907P000-1447A-095
GERVASIO J BARTOLINI
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:58 PM

012543P000-1447A-095
GET TRAINED INC [D/B/A SPLITFIT]
1285 BEACON ST
BROOKLINE MA 02446

002501P000-1447A-095
GETHEN WOOD
ADDRESS INTENTIONALLY OMITTED

012188P000-1447A-095
GF ALT FINANCE II LLC
4830 W KENNEDY BLVD
STE 880
TAMPA FL 33609

005315P000-1447A-095
GIANA VARGAS
ADDRESS INTENTIONALLY OMITTED

001405P000-1447A-095
GIANCARLO HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

003892P000-1447A-095
GIANCARLOS CASTELLANOS
ADDRESS INTENTIONALLY OMITTED

003079P000-1447A-095
GIANNA HAGER
ADDRESS INTENTIONALLY OMITTED

001712P000-1447A-095
GIANNI MOODY
ADDRESS INTENTIONALLY OMITTED

003713P000-1447A-095
GIBRAN AZAN
ADDRESS INTENTIONALLY OMITTED

003293P000-1447A-095
GILBERT BLACKMON IV
ADDRESS INTENTIONALLY OMITTED

006401P000-1447A-095
GILBERT CENTER HOLDINGS LLC
2701 E CAMELBACK RD
STE 170
PHOENIX AZ 85016

011365P000-1447A-095
GILBERT CENTER HOLDINGS LLC
SVW PARTNERS LLC
CAPITAL ASSET MANAGEMENT
3770 N 7TH ST 100
PHOENIX AZ 85014

012490P000-1447A-095
GILBERT CENTER HOLDINGS LLC
GAMMAGE & BURNHAM PLC
GEORGE U WINNEY
40 N CENTRAL AVE 20TH FL
PHOENIX AZ 85004

001643P000-1447A-095
GILBERT MARTINEZ
ADDRESS INTENTIONALLY OMITTED

001806P000-1447A-095
GILBERT PATE
ADDRESS INTENTIONALLY OMITTED

002980P000-1447A-095
GINA ACOSTA
ADDRESS INTENTIONALLY OMITTED

006995P000-1447A-095
GINA GRAY
ADDRESS INTENTIONALLY OMITTED

009267P000-1447A-095
GINA HERRICK-BROCKNER
ADDRESS INTENTIONALLY OMITTED

004345P000-1447A-095
GINA HOGUE
ADDRESS INTENTIONALLY OMITTED

003101P000-1447A-095
GINA KOURANY-ALEMAN
ADDRESS INTENTIONALLY OMITTED

005612P000-1447A-095
GINA M BREECHER
ADDRESS INTENTIONALLY OMITTED

001038P000-1447A-095
GINA M CASTANO
ADDRESS INTENTIONALLY OMITTED

009114P000-1447A-095
GINA MARIA GRULLON MURILLO
ADDRESS INTENTIONALLY OMITTED

010255P000-1447A-095
GINA PATTERSON
ADDRESS INTENTIONALLY OMITTED

003199P000-1447A-095
GINA RUTH
ADDRESS INTENTIONALLY OMITTED

011164P000-1447A-095
GINELLE VILA
ADDRESS INTENTIONALLY OMITTED

005948P000-1447A-095
GINGER NICKELSTON
ADDRESS INTENTIONALLY OMITTED

008897P000-1447A-095
GINNY FURNAS
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

001741P000-1447A-095
GINO NAJAR
ADDRESS INTENTIONALLY OMITTED

001861P000-1447A-095
GINO PONS
ADDRESS INTENTIONALLY OMITTED

006971P000-1447A-095
GINO SANDORA
ADDRESS INTENTIONALLY OMITTED

002440P000-1447A-095
GIOVANA PINEDA
ADDRESS INTENTIONALLY OMITTED

008067P000-1447A-095
GIOVANNA BIANCO
ADDRESS INTENTIONALLY OMITTED

003703P000-1447A-095
GIOVANNI AUGUSTIN
ADDRESS INTENTIONALLY OMITTED

000902P000-1447A-095
GIOVANNI BARRAZA
ADDRESS INTENTIONALLY OMITTED

000958P000-1447A-095
GIOVANNI BORGEAT
ADDRESS INTENTIONALLY OMITTED

008306P000-1447A-095
GIOVANNI CARLUCCI
ADDRESS INTENTIONALLY OMITTED

007159P000-1447A-095
GIOVANNI DIAZ
ADDRESS INTENTIONALLY OMITTED

004400P000-1447A-095
GIOVANNI JIMENEZ
ADDRESS INTENTIONALLY OMITTED

008808P000-1447A-095
GIOVANNY FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

001910P000-1447A-095
GIOVANY REGIDOR
ADDRESS INTENTIONALLY OMITTED

001355P000-1447A-095
GIOWANA GUY
ADDRESS INTENTIONALLY OMITTED

002762P000-1447A-095
GIRAULT KETCHAMI
ADDRESS INTENTIONALLY OMITTED

012202P000-1447A-095
GISEL SOSA
1840 W 62ND ST
APT 107
HIALEAH FL 33012

008837P000-1447A-095
GISELA FLEITES
ADDRESS INTENTIONALLY OMITTED

004217P000-1447A-095
GISELA GIRONA
ADDRESS INTENTIONALLY OMITTED

003274P000-1447A-095
GISELL P POSSO NIEZEN DE PAGANO
ADDRESS INTENTIONALLY OMITTED

001028P000-1447A-095
GISELLE CARRAZANA ALVAREZ
ADDRESS INTENTIONALLY OMITTED

002702P000-1447A-095
GISELLE COSTAS
ADDRESS INTENTIONALLY OMITTED

005074P000-1447A-095
GISELLE SANCHEZ
ADDRESS INTENTIONALLY OMITTED

001898P000-1447A-095
GIVANI RAMOS
ADDRESS INTENTIONALLY OMITTED

009004P000-1447A-095
GLADYS GLUSKO
ADDRESS INTENTIONALLY OMITTED

010122P000-1447A-095
GLADYS NORDARSE
ADDRESS INTENTIONALLY OMITTED

011991P000-1447A-095
GLASSDOOR INC
DEPT 3436
P O BOX 123436
DALLAS TX 75312-3436

012405P000-1447A-095
GLASSDOOR INC
PO BOX 123436
DEPT 3436
DALLAS TX 75312-3436

003488P000-1447A-095
GLEN MAMANGON
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

001158P000-1447A-095
GLENDY DIAZ
ADDRESS INTENTIONALLY OMITTED

007436P000-1447A-095
GLENICE PETIT-DOS
ADDRESS INTENTIONALLY OMITTED

008675P000-1447A-095
GLENN C DREW
ADDRESS INTENTIONALLY OMITTED

008525P000-1447A-095
GLENN DANIELSEN
ADDRESS INTENTIONALLY OMITTED

003437P000-1447A-095
GLENN M HENSON
ADDRESS INTENTIONALLY OMITTED

010239P000-1447A-095
GLENN PARKER
ADDRESS INTENTIONALLY OMITTED

002051P000-1447A-095
GLENN SCHWARTZ
ADDRESS INTENTIONALLY OMITTED

011149P000-1447A-095
GLENNAL VERBOIS
ADDRESS INTENTIONALLY OMITTED

004694P000-1447A-095
GLENNY MONTILLA
ADDRESS INTENTIONALLY OMITTED

000204P000-1447A-095
GLENWOOD REAL ESTATE SVC LLC
4360 E BROWN RD
#106
MESA AZ 85205

011992P000-1447A-095
GLOBAL MUSIC RIGHTS LLC
1801 W OLYMPIC BLVD
PASADENA, CA 91199-2281

012473P000-1447A-095
GLOBAL MUSIC RIGHTS LLC
GLOBAL MUSIC RIGHTS
1100 GLENDON AVE SUITE 2000
LOS ANGELES CA 90024

006147P000-1447A-095
GLOBAL NORTH BAY LLC
GLOBAL REALTY AND MANAGEMENT FL INC
PROPERTY MANAGEMENT DEPT
4125 NW 88TH AVE
SUNRISE FL 33351

006345P000-1447A-095
GLOBAL NORTH BAY LLC
GLOBAL REALTY AND MANAGEMENT
4125 NW 88TH AVE
SUNRISE FL 33351

006833P000-1447A-095
GLOBAL NORTH BAY LLC
COHEN LEGAL
RICHARD S COHEN ESQ JASON L COHEN ESQ
811-A NORTH OLIVE AVE
WEST PALM BEACH FL 33401

006679P000-1447A-095
GLOBAL PEST CONTROL AND LAWN CARE SVC
12530 SW 22ND TER
MIAMI FL 33175

007959P000-1447A-095
GLORIA BARAN
ADDRESS INTENTIONALLY OMITTED

008158P000-1447A-095
GLORIA BROCK
ADDRESS INTENTIONALLY OMITTED

002384P000-1447A-095
GLORIA FLORES
ADDRESS INTENTIONALLY OMITTED

009591P000-1447A-095
GLORIA LAVERNIA
ADDRESS INTENTIONALLY OMITTED

005534P000-1447A-095
GLORIA M NAJARRO
ADDRESS INTENTIONALLY OMITTED

011627P000-1447A-095
GLORIA MONTILLA
ADDRESS INTENTIONALLY OMITTED

002628P000-1447A-095
GLORIA NAVARRETO
ADDRESS INTENTIONALLY OMITTED

011156P000-1447A-095
GLORIA VIAMONTES
ADDRESS INTENTIONALLY OMITTED

006251P000-1447A-095
GOLDMAN SACHS PRIVATE
MIDDLE MARKET CREDIT LLC
AS ADMINISTRATIVE AGENT
200 WEST ST
NEW YORK NY 10282

004862P000-1447A-095
GONZALO PEREZ
ADDRESS INTENTIONALLY OMITTED

012236P000-1447A-095
GOOGLE INC
DEPT 33654
PO BOX 39000
SAN FRANCISCO CA 94139

012437P000-1447A-095
GOOGLE LLC
WHITE AND WILLIAMS LLP AMY VULPIO
1650 MARKET ST STE 1800
PHILADELPHIA PA 19103

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 310517P000-1447A-095<br>GOOGLE LLC FKA GOOGLE INC<br>WHITE AND WILLIAMS LLP<br>MARC CASARINO<br>600 N KING ST STE 800<br>WILMINGTON DE 19801 | 002871P000-1447A-095<br>GORDON W YEE<br>ADDRESS INTENTIONALLY OMITTED | 008294P000-1447A-095<br>GORKI CARRILLO<br>ADDRESS INTENTIONALLY OMITTED | 001304P000-1447A-095<br>GOVANINA GIANNINO<br>ADDRESS INTENTIONALLY OMITTED |
| 007023P000-1447A-095<br>GRACE BARTLETT<br>ADDRESS INTENTIONALLY OMITTED | 007492P000-1447A-095<br>GRACE BRENNAN<br>ADDRESS INTENTIONALLY OMITTED | 004382P000-1447A-095<br>GRACE JAMES<br>ADDRESS INTENTIONALLY OMITTED | 002582P000-1447A-095<br>GRACE NAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 003517P000-1447A-095<br>GRACE ORTEGA<br>ADDRESS INTENTIONALLY OMITTED | 002242P000-1447A-095<br>GRACE WALKER<br>ADDRESS INTENTIONALLY OMITTED | 001184P000-1447A-095<br>GRACIE DUMAS<br>ADDRESS INTENTIONALLY OMITTED | 009245P000-1447A-095<br>GRACIELA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009562P000-1447A-095<br>GRACIELA LACOMBE<br>ADDRESS INTENTIONALLY OMITTED | 000622P000-1447A-095<br>GRADY MACKLIN<br>ADDRESS INTENTIONALLY OMITTED | 006375P000-1447A-095<br>GRAHAMS PEST CONTROL INC<br>400 KING GALLOWAY DR<br>LEWISVILLE TX 75056 | 011274P000-1447A-095<br>GRAMLING M WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 006680P000-1447A-095<br>GRAND PLUMBING CORP<br>2315 W 2ND AVE<br>HIALEAH FL 33010 | 012514P000-1447A-095<br>GRAND PLUMBING CORP<br>ARMINIUS LAW PLLC<br>GUNNAR MANDRISCH<br>8325 NE 2ND AVE STE 103<br>MIAMI FL 33138 | 000205P000-1447A-095<br>GRANITE TELECOMMUNICATIONS<br>CLIENT ID# 311<br>PO BOX 983119<br>BOSTON MA 02298-3119 | 006514P000-1447A-095<br>GRANITE TELECOMMUNICATIONS<br>100 NEWPORT AVE EXT<br>QUINCY MA 02171 |
| 007846P000-1447A-095<br>GRANT ALTMAN<br>ADDRESS INTENTIONALLY OMITTED | 003002P000-1447A-095<br>GRANT BIGGS<br>ADDRESS INTENTIONALLY OMITTED | 001445P000-1447A-095<br>GRANT HUGHES<br>ADDRESS INTENTIONALLY OMITTED | 006028P000-1447A-095<br>GRANT WHITAKER<br>ADDRESS INTENTIONALLY OMITTED |
| 001768P000-1447A-095<br>GRAYDEN M ODUM<br>ADDRESS INTENTIONALLY OMITTED | 003244P000-1447A-095<br>GRAYDEN TURNER<br>ADDRESS INTENTIONALLY OMITTED | 001531P000-1447A-095<br>GRAYSON KNIGHT<br>ADDRESS INTENTIONALLY OMITTED | 007422P000-1447A-095<br>GRAYSON POWERS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010738P000-1447A-095<br>GRAYSON SCHIFF-CLARK<br>ADDRESS INTENTIONALLY OMITTED | 010758P000-1447A-095<br>GRAYSON SECKINGTON<br>ADDRESS INTENTIONALLY OMITTED | 000032P000-1447A-095<br>GREAT AMERICAN ALLIANCE INSURANCE CO<br>ADMINISTRATIVE OFFICES<br>301 E 4TH ST<br>CINCINNATI OH 45202 | 310450P000-1447A-095<br>GREAT AMERICAN INSURANCE CO<br>SPECIALTY ACCOUNTING<br>PO BOX 89400<br>CLEVELAND OH 44101-6400 |
| 011877P000-1447A-095<br>GREAT AMERICAN INSURANCE GROUP<br>ADMINISTRATIVE OFFICES<br>301 EAST 4TH ST<br>CINCINNATI OH 45202 | 011993P000-1447A-095<br>GREAT AMERICAN INSURANCE MULTIPLE<br>SPECIALTY ACCOUNTING<br>PO BOX 89400<br>CLEVELAND OH 44101-6400 | 012409P000-1447A-095<br>GREAT AMERICAN INSURANCE MULTIPLE<br>GREAT AMERICAN INSURANCE CO<br>SPECIALTY ACCOUNTING<br>PO BOX 89400<br>CLEVELAND OH 44101-6400 | 003644P000-1447A-095<br>GRECIA AGUILAR<br>ADDRESS INTENTIONALLY OMITTED |
| 006380P000-1447A-095<br>GREEN LAWN FERTILIZING LLC<br>1004 SAUNDERS LN<br>WEST CHESTER PA 19380 | 006681P000-1447A-095<br>GREENBERG TRAURIG, PA<br>101 EAST COLLEGE AVE<br>POST OFFICE DRAWER 1838<br>TALLAHASSEE FL 32302 | 006807P000-1447A-095<br>GREENWAY - PARKWAY CORNERS LP<br>2808 FAIRMOUNT<br>STE 100<br>DALLAS TX 75201 | 019907P000-1447A-095<br>GREENWAY-PARKWAY CORNERS LP AND<br>L2 FUTURE CAPITAL LLC<br>2808 FAIRMOUNT<br>STE 100<br>DALLAS TX 75201 |
| 007865P000-1447A-095<br>GREG ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 008365P000-1447A-095<br>GREG CHAMBERLAIN<br>ADDRESS INTENTIONALLY OMITTED | 010140P000-1447A-095<br>GREG OBRIEN<br>ADDRESS INTENTIONALLY OMITTED | 005699P000-1447A-095<br>GREG POWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 010202P000-1447A-095<br>GREGG PACE<br>ADDRESS INTENTIONALLY OMITTED | 012081P000-1447A-095<br>GREGORY BAKER-DOUGLAS<br>TAX COUNTY COMMISSIONER<br>PO BOX 1177<br>DOUGLASVILLE GA 30133 | 007719P000-1447A-095<br>GREGORY BAKER-DOUGLAS TAX COUNTY COMMISSIONER<br>6200 FAIRBURN RD<br>DOUGLASVILLE GA 30134 | 003809P000-1447A-095<br>GREGORY BONOMO<br>ADDRESS INTENTIONALLY OMITTED |
| 001146P000-1447A-095<br>GREGORY DELANCEY<br>ADDRESS INTENTIONALLY OMITTED | 009159P000-1447A-095<br>GREGORY HALL<br>ADDRESS INTENTIONALLY OMITTED | 001495P000-1447A-095<br>GREGORY JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001846P000-1447A-095<br>GREGORY PIERRE<br>ADDRESS INTENTIONALLY OMITTED |
| 010345P000-1447A-095<br>GREGORY PIERRE<br>ADDRESS INTENTIONALLY OMITTED | 007505P000-1447A-095<br>GREGORY RACKI<br>ADDRESS INTENTIONALLY OMITTED | 001978P000-1447A-095<br>GREGORY RODRIGUEZ-RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 007272P000-1447A-095<br>GREGORY TELASCO<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005577P000-1447A-095<br>GRETA TAPLEY<br>ADDRESS INTENTIONALLY OMITTED | 003211P000-1447A-095<br>GRETCHEN SHELTON<br>ADDRESS INTENTIONALLY OMITTED | 007236P000-1447A-095<br>GRETCHEN SUTTON<br>ADDRESS INTENTIONALLY OMITTED | 011343P000-1447A-095<br>GRETCHEN ZIMMERMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008270P000-1447A-095<br>GREY CALZADILLA<br>ADDRESS INTENTIONALLY OMITTED | 010299P000-1447A-095<br>GREYSHA PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 001781P000-1447A-095<br>GREYSI E OSPINA-DALRYMPLE<br>ADDRESS INTENTIONALLY OMITTED | 000206P000-1447A-095<br>GREYSTONE POWER<br>PO BOX 6071<br>DOUGLASVILLE GA 30154-6071 |
| 006515P000-1447A-095<br>GREYSTONE POWER<br>11490 VETERANS MEMORIAL HWY<br>DOUGLASVILLE GA 30134 | 000104P000-1447A-095<br>GRI EQY CONCORD LLC<br>ONE INDEPENDENT DR SUITE 114<br>JACKSONVILLE FL 32202 | 012129P000-1447A-095<br>GRI-EQY  LLC<br>GRI-EQY CONCORD LLC<br>PO BOX 531703<br>ATLANTA GA 30353-1703 | 006346P000-1447A-095<br>GRI-EQY (QUAIL ROOST) LLC<br>PO BOX 664001<br>DALLAS TX 75266-4001 |
| 006516P000-1447A-095<br>GRI-EQY (QUAIL ROOST) LLC<br>4350 EAST WEST HIGHWAY STE 400<br>BETHESDA MD 20814 | 012516P000-1447A-095<br>GRI-EQY (QUAIL ROOST) LLC<br>FIRST WASHINGTON REALTY INC<br>7200 WISCONSIN AVE STE 600<br>BETHESDA MD 20814 | 006151P000-1447A-095<br>GRI-EQY CONCORD LLC<br>LEGAL DEPT<br>1600 NORTHEAST MIAMI GARDENS DR<br>NORTH MIAMI BEACH FL 33179 | 012130P000-1447A-095<br>GRI-EQY CONCORD LLC<br>PO BOX 531703<br>ATLANTA GA 30353-1703 |
| 006178P000-1447A-095<br>GRI-EQY QUAIL ROOST LLC<br>LEGAL DEPT<br>1600 NORTHEAST MIAMI GARDENS DR<br>NORTH MIAMI BEACH FL 33179 | 011206P000-1447A-095<br>GRIFFIN WATERS<br>ADDRESS INTENTIONALLY OMITTED | 007423P000-1447A-095<br>GRISEL ALMEIDA<br>ADDRESS INTENTIONALLY OMITTED | 010267P000-1447A-095<br>GRISEL PAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010300P000-1447A-095<br>GRISELDA PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 000717P000-1447A-095<br>GRISSEL VALLECILLO ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 005946P000-1447A-095<br>GROVER NEAL<br>ADDRESS INTENTIONALLY OMITTED | 007733P000-1447A-095<br>GROVERPETE LP<br>DAVID GROVERMAN<br>1050 STREET ROAD # 1467<br>SOUTHAMPTON PA 18966 |
| 000207P000-1447A-095<br>GTT COMMUNICATIONS INC<br>PO BOX 842630<br>DALLAS TX 22102 | 002728P000-1447A-095<br>GUADALUPE GONZALES<br>ADDRESS INTENTIONALLY OMITTED | 009128P000-1447A-095<br>GUADALUPE GUILLEN<br>ADDRESS INTENTIONALLY OMITTED | 005895P000-1447A-095<br>GUADALUPE HERRERA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

005975P000-1447A-095
GUADALUPE RIVERA
ADDRESS INTENTIONALLY OMITTED

005990P000-1447A-095
GUADALUPE SANTOS
ADDRESS INTENTIONALLY OMITTED

005566P000-1447A-095
GUADALUPE SIERRA
ADDRESS INTENTIONALLY OMITTED

008869P000-1447A-095
GUERDINA FRANCIOS
ADDRESS INTENTIONALLY OMITTED

001007P000-1447A-095
GUILLERMO CABALLERO
ADDRESS INTENTIONALLY OMITTED

008570P000-1447A-095
GUILLERMO DE PINA
ADDRESS INTENTIONALLY OMITTED

003639P000-1447A-095
GUILLERMO J ACOSTA
ADDRESS INTENTIONALLY OMITTED

010301P000-1447A-095
GUILLERMO R PEREZ
ADDRESS INTENTIONALLY OMITTED

001155P000-1447A-095
GUITOSCARD DENIZE
ADDRESS INTENTIONALLY OMITTED

012052P000-1447A-095
GULF POWER CO
GULF POWER BK RRD/LFO
ISABEL MORALES
4200 W FLAGLER ST
CORAL GABLES FL 33134

006160P000-1447A-095
GULF TO BAY CENTER LLC
2727 OCEAN BLVD # 906
HIGHLAND BEACH FL 33487

007832P000-1447A-095
GUMERSINDA ALLER
ADDRESS INTENTIONALLY OMITTED

001046P000-1447A-095
GUSTAVO CEBRIAN
ADDRESS INTENTIONALLY OMITTED

008809P000-1447A-095
GUSTAVO FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

001615P000-1447A-095
GUSTAVO MACIAS
ADDRESS INTENTIONALLY OMITTED

009899P000-1447A-095
GUSTAVO MENDEZ
ADDRESS INTENTIONALLY OMITTED

010521P000-1447A-095
GUSTAVO RINCON
ADDRESS INTENTIONALLY OMITTED

009563P000-1447A-095
GUY LACOMBE
ADDRESS INTENTIONALLY OMITTED

004693P000-1447A-095
GWENDOLYN MONTGOMERY
ADDRESS INTENTIONALLY OMITTED

011291P000-1447A-095
GWENDOLYN WILLIS
ADDRESS INTENTIONALLY OMITTED

006922P000-1447A-095
GWINNETT CNTY TAX COMMISSIONER
PO BOX 372
LAWRENCEVILLE GA 30046

011862P000-1447A-095
GWINNETT COUNTY GA
RICHARD T ALEXANDER  JR
PO BOX 880
LAWRENCEVILLE GA 30046

310410P000-1447A-095
GYMPASS US LLC
33 IRVING PLACE
NEW YORK NY 10003

004931P000-1447A-095
GÉNESIS RAMIREZ
ADDRESS INTENTIONALLY OMITTED

006682P000-1447A-095
H AND M PLUMBING
1702 S STATE HWY 121 BUS
STE 412
LEWISVILLE TX 75067

004549P000-1447A-095
HAAKON LOVESTAD
ADDRESS INTENTIONALLY OMITTED

009553P000-1447A-095
HABEL KURUVILLA
ADDRESS INTENTIONALLY OMITTED

005584P000-1447A-095
HAFEEZA TYRELL
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010040P000-1447A-095<br>HAIFA M MOSSAMAT<br>ADDRESS INTENTIONALLY OMITTED | 002508P000-1447A-095<br>HAILEY BOUDREAUX<br>ADDRESS INTENTIONALLY OMITTED | 007189P000-1447A-095<br>HAILEY BROWN-CAGAN<br>ADDRESS INTENTIONALLY OMITTED | 001125P000-1447A-095<br>HAILEY DAVIDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 008861P000-1447A-095<br>HAILEY FORTSON<br>ADDRESS INTENTIONALLY OMITTED | 000614P000-1447A-095<br>HAILEY LANDRY<br>ADDRESS INTENTIONALLY OMITTED | 007465P000-1447A-095<br>HAILEY ROSENHAUS<br>ADDRESS INTENTIONALLY OMITTED | 010622P000-1447A-095<br>HAILEY ROSENHAUS<br>ADDRESS INTENTIONALLY OMITTED |
| 005199P000-1447A-095<br>HAILEY STARR<br>ADDRESS INTENTIONALLY OMITTED | 008044P000-1447A-095<br>HAILLE BERGER<br>ADDRESS INTENTIONALLY OMITTED | 002903P000-1447A-095<br>HALEIGH FORKNER<br>ADDRESS INTENTIONALLY OMITTED | 001152P000-1447A-095<br>HALEY DELPH<br>ADDRESS INTENTIONALLY OMITTED |
| 007438P000-1447A-095<br>HALEY EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 009823P000-1447A-095<br>HALEY MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED | 005128P000-1447A-095<br>HALEY SHANKMAN<br>ADDRESS INTENTIONALLY OMITTED | 010945P000-1447A-095<br>HALEY STRATTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001225P000-1447A-095<br>HALIE FAIRO<br>ADDRESS INTENTIONALLY OMITTED | 012429P000-1447A-095<br>HALL LAMB HALL AND LETO PA<br>2665 SOTH BAYSHORE DR<br>PENTHOUSE ONE<br>MIAMI FL 33133 | 310415P000-1447A-095<br>HALL LAMB HALL AND LETO PA<br>MATTHEW LETO<br>2665 SOUTH BAYSHORE DR PENTHOUSE ONE<br>MIAMI FL 33133 | 002620P000-1447A-095<br>HALLE HAMMOND<br>ADDRESS INTENTIONALLY OMITTED |
| 002359P000-1447A-095<br>HALLE M COCCHIOLA<br>ADDRESS INTENTIONALLY OMITTED | 007405P000-1447A-095<br>HALLE WHITE<br>ADDRESS INTENTIONALLY OMITTED | 011212P000-1447A-095<br>HALLIE WEINER<br>ADDRESS INTENTIONALLY OMITTED | 310416P000-1447A-095<br>HALPERIN V YOUFIT SETTLEMENT FUND<br>JND LEGAL ADMINISTRATION<br>PO BOX 11037<br>SEATTLE WA 98111-9037 |
| 005064P000-1447A-095<br>HAMID SABOUNCHI<br>ADDRESS INTENTIONALLY OMITTED | 004043P000-1447A-095<br>HAMILTON DODD<br>ADDRESS INTENTIONALLY OMITTED | 002876P000-1447A-095<br>HAMZA ABABNEH<br>ADDRESS INTENTIONALLY OMITTED | 003696P000-1447A-095<br>HANDLEY ARISTIDE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

006683P000-1447A-095
HANDYMAN MATTERS DALLAS
5735 KENWOOD AVE
DALLAS TX 75206

005204P000-1447A-095
HANNA STEWART
ADDRESS INTENTIONALLY OMITTED

007037P000-1447A-095
HANNAH CHOI
ADDRESS INTENTIONALLY OMITTED

004165P000-1447A-095
HANNAH F FRYE
ADDRESS INTENTIONALLY OMITTED

004202P000-1447A-095
HANNAH GEORGE
ADDRESS INTENTIONALLY OMITTED

004482P000-1447A-095
HANNAH LACY
ADDRESS INTENTIONALLY OMITTED

002768P000-1447A-095
HANNAH LEHMANN
ADDRESS INTENTIONALLY OMITTED

007135P000-1447A-095
HANNAH LINDSEY
ADDRESS INTENTIONALLY OMITTED

007452P000-1447A-095
HANNAH PASTOR
ADDRESS INTENTIONALLY OMITTED

005019P000-1447A-095
HANNAH RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

010884P000-1447A-095
HANS B SOMERS
ADDRESS INTENTIONALLY OMITTED

009689P000-1447A-095
HANSEL LUIS
ADDRESS INTENTIONALLY OMITTED

010823P000-1447A-095
HANSEN SINCLAIR
ADDRESS INTENTIONALLY OMITTED

006306P000-1447A-095
HARFORD COUNTY
KATHRYN HEWITT TREASURER
OFFICE OF THE TREASURER HARFORD COUNTY
220 SOUTH MAIN ST
BEL AIR MD 21014

001359P000-1447A-095
HARI HALL
ADDRESS INTENTIONALLY OMITTED

001838P000-1447A-095
HARMONY PETERSON
ADDRESS INTENTIONALLY OMITTED

001191P000-1447A-095
HAROLD EARLY
ADDRESS INTENTIONALLY OMITTED

008786P000-1447A-095
HAROLD FASS
ADDRESS INTENTIONALLY OMITTED

004213P000-1447A-095
HAROLD GIL
ADDRESS INTENTIONALLY OMITTED

010240P000-1447A-095
HAROLD PARKER
ADDRESS INTENTIONALLY OMITTED

009943P000-1447A-095
HARRIET MILLER
ADDRESS INTENTIONALLY OMITTED

010447P000-1447A-095
HARRIET RANKINE
ADDRESS INTENTIONALLY OMITTED

011097P000-1447A-095
HARRIET TYWOYNW
ADDRESS INTENTIONALLY OMITTED

011227P000-1447A-095
HARRIET WEST
ADDRESS INTENTIONALLY OMITTED

002483P000-1447A-095
HARRIS WILLIAMS
ADDRESS INTENTIONALLY OMITTED

012203P000-1447A-095
HARRISON AND BATES INC
PO BOX 71150
RICHMOND VA 23255

006517P000-1447A-095
HARRISON AND BATES INC
6606 W BROAD ST
STE 400
RICHMOND VA 23230

000935P000-1447A-095
HARRISON BET-HORMOZ
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001025P000-1447A-095<br>HARRISON JOHN CARLTON<br>ADDRESS INTENTIONALLY OMITTED | 009918P000-1447A-095<br>HARRISON MERLO<br>ADDRESS INTENTIONALLY OMITTED | 003612P000-1447A-095<br>HARRY D WHITE<br>ADDRESS INTENTIONALLY OMITTED | 008535P000-1447A-095<br>HARRY M DAUTRUCHE<br>ADDRESS INTENTIONALLY OMITTED |
| 002494P000-1447A-095<br>HARRY M HAYS II<br>ADDRESS INTENTIONALLY OMITTED | 005283P000-1447A-095<br>HARRY TROWER<br>ADDRESS INTENTIONALLY OMITTED | 008761P000-1447A-095<br>HARRYANNE ETIENNE<br>ADDRESS INTENTIONALLY OMITTED | 009153P000-1447A-095<br>HARVEY HAIRSTON<br>ADDRESS INTENTIONALLY OMITTED |
| 003574P000-1447A-095<br>HASNITA W SUPARDAN<br>ADDRESS INTENTIONALLY OMITTED | 007748P000-1447A-095<br>HASSAN ABBASI<br>ADDRESS INTENTIONALLY OMITTED | 007831P000-1447A-095<br>HATTIE M ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 006684P000-1447A-095<br>HAWORTH CORP<br>1110 E MISSOURI AVE<br>SUITE#200<br>PHOENIX AZ 85014 |
| 001139P000-1447A-095<br>HAYDEE DE LA VEGA<br>ADDRESS INTENTIONALLY OMITTED | 003798P000-1447A-095<br>HAYDEN BLOUNT<br>ADDRESS INTENTIONALLY OMITTED | 000555P000-1447A-095<br>HAYDEN DURKIEWICZ<br>ADDRESS INTENTIONALLY OMITTED | 010772P000-1447A-095<br>HAYEK SERRATO<br>ADDRESS INTENTIONALLY OMITTED |
| 004548P000-1447A-095<br>HAYLEY LOVE<br>ADDRESS INTENTIONALLY OMITTED | 006145P000-1447A-095<br>HAYS FINANCIAL CONSULTING LLC<br>AS RECEIVER FOR SINGLETON SQUARE<br>C/O RETAIL PLANNING CORPORATION<br>35 JOHNSON FERRY RD<br>MARIETTA GA 30068 | 004089P000-1447A-095<br>HAZEL ESTRADA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001777P000-1447A-095<br>HAZIEL ORTA<br>ADDRESS INTENTIONALLY OMITTED |
| 006327P000-1447A-095<br>HEALTH EQUITY<br>15 W SCENIC POINTE DR<br>STE 100<br>DRAPER UT 84020 | 310451P000-1447A-095<br>HEALTH EQUITY INC<br>15 WEST SCENIC POINTE DR<br>STE 400<br>DRAPER UT 84020 | 006685P000-1447A-095<br>HEARTLAND TANNING SUPPLIES INC<br>4250 NE SUN CT<br>LEE' SUMMIT MO 64064 | 003817P000-1447A-095<br>HEATHER BOURGAULT<br>ADDRESS INTENTIONALLY OMITTED |
| 008602P000-1447A-095<br>HEATHER DEWAAL<br>ADDRESS INTENTIONALLY OMITTED | 008607P000-1447A-095<br>HEATHER DIAMOND<br>ADDRESS INTENTIONALLY OMITTED | 003406P000-1447A-095<br>HEATHER DURRANS<br>ADDRESS INTENTIONALLY OMITTED | 009085P000-1447A-095<br>HEATHER GRANT<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

002731P000-1447A-095
HEATHER GRAY
ADDRESS INTENTIONALLY OMITTED

009357P000-1447A-095
HEATHER JACKSON
ADDRESS INTENTIONALLY OMITTED

004451P000-1447A-095
HEATHER L KING
ADDRESS INTENTIONALLY OMITTED

002977P000-1447A-095
HEATHER L THOMSON
ADDRESS INTENTIONALLY OMITTED

009575P000-1447A-095
HEATHER LANHAM
ADDRESS INTENTIONALLY OMITTED

008981P000-1447A-095
HEATHER M GIBBONS
ADDRESS INTENTIONALLY OMITTED

000651P000-1447A-095
HEATHER NARANJO
ADDRESS INTENTIONALLY OMITTED

001756P000-1447A-095
HEATHER NIXON
ADDRESS INTENTIONALLY OMITTED

010321P000-1447A-095
HEATHER PERRIEN
ADDRESS INTENTIONALLY OMITTED

007877P000-1447A-095
HEATHER S ANSTAETT
ADDRESS INTENTIONALLY OMITTED

002265P000-1447A-095
HEATHER WHIDDEN
ADDRESS INTENTIONALLY OMITTED

004186P000-1447A-095
HECTOR A GARCIA-PARAVISINI
ADDRESS INTENTIONALLY OMITTED

004533P000-1447A-095
HECTOR E LOPEZ MARTINEZ
ADDRESS INTENTIONALLY OMITTED

009781P000-1447A-095
HECTOR MARTINEZ
ADDRESS INTENTIONALLY OMITTED

008842P000-1447A-095
HECTOR RAUL FLORES
ADDRESS INTENTIONALLY OMITTED

011046P000-1447A-095
HEIDDY TORREALBA
ADDRESS INTENTIONALLY OMITTED

005770P000-1447A-095
HEIDI CAMPBELL
ADDRESS INTENTIONALLY OMITTED

000599P000-1447A-095
HEIDI K JEWKES
ADDRESS INTENTIONALLY OMITTED

011137P000-1447A-095
HEIDI VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

011401P000-1447A-095
HEINZ FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

009730P000-1447A-095
HELEANA MAGLOIRE
ADDRESS INTENTIONALLY OMITTED

008852P000-1447A-095
HELEN FORBES
ADDRESS INTENTIONALLY OMITTED

009083P000-1447A-095
HELEN GRAHAM
ADDRESS INTENTIONALLY OMITTED

006083P000-1447A-095
HELEN MAXIE
ADDRESS INTENTIONALLY OMITTED

010707P000-1447A-095
HELEN SANTANA
ADDRESS INTENTIONALLY OMITTED

010998P000-1447A-095
HELEN TESFAYE
ADDRESS INTENTIONALLY OMITTED

011609P000-1447A-095
HELENA MONCION
ADDRESS INTENTIONALLY OMITTED

006686P000-1447A-095
HELINGER ADVERTISING
4201 CENTRAL AVE
ST PETERSBURG FL 33713

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 011623P000-1447A-095<br>HELOISA KNOTT<br>ADDRESS INTENTIONALLY OMITTED | 010271P000-1447A-095<br>HENRIQUE PEDRO<br>ADDRESS INTENTIONALLY OMITTED | 003691P000-1447A-095<br>HENRY ARCILA<br>ADDRESS INTENTIONALLY OMITTED | 008156P000-1447A-095<br>HENRY BRIGGS<br>ADDRESS INTENTIONALLY OMITTED |
| 004871P000-1447A-095<br>HENRY PETITHOMME<br>ADDRESS INTENTIONALLY OMITTED | 005080P000-1447A-095<br>HENRY SANDOVAL<br>ADDRESS INTENTIONALLY OMITTED | 005601P000-1447A-095<br>HENRY WOOD<br>ADDRESS INTENTIONALLY OMITTED | 007855P000-1447A-095<br>HENRY YEE<br>ADDRESS INTENTIONALLY OMITTED |
| 008223P000-1447A-095<br>HERBERT BURRELL<br>ADDRESS INTENTIONALLY OMITTED | 002716P000-1447A-095<br>HERBERT FISHER<br>ADDRESS INTENTIONALLY OMITTED | 004376P000-1447A-095<br>HERBERT JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 009879P000-1447A-095<br>HERBERT MCMILLIAN JR<br>ADDRESS INTENTIONALLY OMITTED |
| 010175P000-1447A-095<br>HERBERT ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 008078P000-1447A-095<br>HERBIE BITALI<br>ADDRESS INTENTIONALLY OMITTED | 006687P000-1447A-095<br>HEREDIA CARPET SVC<br>15486 SW 32 ST<br>MIAMI FL 33185 | 002735P000-1447A-095<br>HERIBERTO GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000208P000-1447A-095<br>HERITAGE PROPANE<br>P O BOX 371473<br>PITTSBURGH PA 15250-7473 | 003265P000-1447A-095<br>HERMAN BARLOW<br>ADDRESS INTENTIONALLY OMITTED | 011677P000-1447A-095<br>HERMEEN MYRICK<br>ADDRESS INTENTIONALLY OMITTED | 005943P000-1447A-095<br>HERMELINDA MORENO<br>ADDRESS INTENTIONALLY OMITTED |
| 010815P000-1447A-095<br>HERMINIA SILVERIA<br>ADDRESS INTENTIONALLY OMITTED | 011023P000-1447A-095<br>HERMINIA TORES<br>ADDRESS INTENTIONALLY OMITTED | 001851P000-1447A-095<br>HERYELUZ PINTO<br>ADDRESS INTENTIONALLY OMITTED | 007014P000-1447A-095<br>HEVIA SIERRA<br>ADDRESS INTENTIONALLY OMITTED |
| 000853P000-1447A-095<br>HEYNER ARANGO<br>ADDRESS INTENTIONALLY OMITTED | 002908P000-1447A-095<br>HEZEKIAH GLADDEN<br>ADDRESS INTENTIONALLY OMITTED | 009103P000-1447A-095<br>HEZZEL GRIZZARD<br>ADDRESS INTENTIONALLY OMITTED | 006688P000-1447A-095<br>HGI TECHNOLOGIES<br>1000 PK CENTRE BLVD STE 128<br>MIAMI GARDENS FL 33169 |

YouFit Health Clubs, LLC, et al.

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006813P000-1447A-095<br>HIALEAH PURA VIDA COMMERCIAL LLC<br>2150 CORAL WAY<br>STE 4A<br>CORAL GABLES FL 33145 | 007626P000-1447A-095<br>HILDA ABARCA<br>ADDRESS INTENTIONALLY OMITTED | 008686P000-1447A-095<br>HILLARY DUNCAN<br>ADDRESS INTENTIONALLY OMITTED | 011764P000-1447A-095<br>HILLSBOROUGH COUNTY FL<br>CHRISTINE BECK<br>COUNTY ATTORNEY<br>601 E KENNEDY BLVD 27TH FLOOR<br>PO BOX 1110<br>TAMPA FL 33601-1110 |
| 011851P000-1447A-095<br>HILLSBOROUGH COUNTY FL<br>PAT FRANK<br>419 PIERCE ST<br>TAMPA FL 33602 | 000209P000-1447A-095<br>HIQ DATA CORP<br>1414 NW 107TH AVE<br>STE 204<br>MIAMI FL 33172 | 006904P000-1447A-095<br>HIQ DATA CORP<br>8950 SW 74TH CT<br>STE 2201-A69<br>MIAMI FL 33156 | 006689P000-1447A-095<br>HIRETECH<br>200 WESTLAKE PK PLZ<br>STE 501<br>HOUSTON TX 77079 |
| 000065P000-1447A-095<br>HITECH SYSTEM WIRING SVC INC<br>5190 BURMA RD<br>CUMMING GA 30041 | 004854P000-1447A-095<br>HOANA PERDOMO<br>ADDRESS INTENTIONALLY OMITTED | 003992P000-1447A-095<br>HOANG QUOC VUONG DANG<br>ADDRESS INTENTIONALLY OMITTED | 011622P000-1447A-095<br>HODA ELBATOUTY<br>ADDRESS INTENTIONALLY OMITTED |
| 007008P000-1447A-095<br>HOLLEY MOORE<br>ADDRESS INTENTIONALLY OMITTED | 000492P000-1447A-095<br>HOLLI BESSE<br>ADDRESS INTENTIONALLY OMITTED | 002777P000-1447A-095<br>HOLLIE MAYES<br>ADDRESS INTENTIONALLY OMITTED | 006381P000-1447A-095<br>HOLLMAN INC<br>1825 W WALNUT HILL LN<br>IRVING, TX 75038 |
| 006285P000-1447A-095<br>HOLLY DANA<br>ADDRESS INTENTIONALLY OMITTED | 005483P000-1447A-095<br>HOLLY DRURY<br>ADDRESS INTENTIONALLY OMITTED | 004068P000-1447A-095<br>HOLLY ECIMOVIC<br>ADDRESS INTENTIONALLY OMITTED | 003603P000-1447A-095<br>HOLLY H WINTERS<br>ADDRESS INTENTIONALLY OMITTED |
| 009589P000-1447A-095<br>HOLLY LE<br>ADDRESS INTENTIONALLY OMITTED | 006023P000-1447A-095<br>HOLLY M WADE<br>ADDRESS INTENTIONALLY OMITTED | 004760P000-1447A-095<br>HOLLY NIKOLICH<br>ADDRESS INTENTIONALLY OMITTED | 310523P000-1447A-095<br>HOLLY PATTERSON<br>5014 HAMPTON RIDGE AVE<br>TALLAHASSEE FLORIDA 32311 |
| 010811P000-1447A-095<br>HOLLY SILKEY<br>ADDRESS INTENTIONALLY OMITTED | 011252P000-1447A-095<br>HOLLY WILDHACK<br>ADDRESS INTENTIONALLY OMITTED | 009168P000-1447A-095<br>HOMER HAMILTON<br>ADDRESS INTENTIONALLY OMITTED | 006117P000-1447A-095<br>HONG XIANG<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

002877P000-1447A-095
HOPE ADAMS
ADDRESS INTENTIONALLY OMITTED

009074P000-1447A-095
HOPE GORDON
ADDRESS INTENTIONALLY OMITTED

010774P000-1447A-095
HOPE SEWELL
ADDRESS INTENTIONALLY OMITTED

005198P000-1447A-095
HOPE STARKMAN
ADDRESS INTENTIONALLY OMITTED

004240P000-1447A-095
HORACIO GOYOCHEA
ADDRESS INTENTIONALLY OMITTED

002343P000-1447A-095
HORATO BROWN
ADDRESS INTENTIONALLY OMITTED

006382P000-1447A-095
HORIZON AIR CONDITIONING INC
LANCE STORM MCMANN
2501 WESTGATE AVE
#6
WEST PALM BEACH FL 33409

006165P000-1447A-095
HORIZON STATION LLC
R MARK ADDY COO
11501 NORTHLAKE DR
CINCINNATI OH 45249

000212P000-1447A-095
HORIZON VILLAGE SC 2 LLC
JBL ASSET MANAGEMENT LLC
2028 HARRISON ST STE 202
HOLLYWOOD FL 33020

006834P000-1447A-095
HORIZON VILLAGE SC LLC
JBL ASSET MANAGEMENT LLC
2028 HARRISON ST
STE 202
HOLLYWOOD FL 33020

001364P000-1447A-095
HOUSSEIN K HAMMOUD
ADDRESS INTENTIONALLY OMITTED

006305P000-1447A-095
HOWARD COUNTY
JANET R IRVIN DIRECTOR
DEPARTMENT OF FINANCE HOWARD COUNTY
3430 COURTHOUSE DR
ELLICOTT CITY MD 21043

011538P000-1447A-095
HOWARD HEFFELFINGER
ADDRESS INTENTIONALLY OMITTED

009080P000-1447A-095
HOWARD J GOTTLIEB
ADDRESS INTENTIONALLY OMITTED

006690P000-1447A-095
HRP SINGLETON SQUARE LLC
35 JOHNSON FERRY RD
MARIETTA GA 30068

006835P000-1447A-095
HRP SINGLETON SQUARE LLC
RETAIL PLANNING CORP
EVA BASS
35 JOHNSON FERRY RD
MARIETTA GA 30068

011917P000-1447A-095
HRP SINGLETON SQUARE PARTNERS LP
HAYS FINANCIAL CONSULTING LLC
AS RECEIVER FOR SINGLETON SQUARE
RETAIL PLANNING CORP
35 JOHNSON FERRY RD
MARIETTA GA 30068

006804P000-1447A-095
HSBC BANK USA NATIONAL AS TRUSTEE
FOR MORGAN STANLEY CAPITAL I INC
C/O C-III ASSET MANAGEMENT LLC
5222 I N OCONNOR BLVD
STE 600
IRVING TX 75039

012399P000-1447A-095
HSBC BANK USA NATIONAL ASSOCIATION
AS TRUSTEE FOR MORGAN STANLEY CAPITAL I INC
COMMERCIAL MORTGAGE PASS THROUGH ETC
CIII ASSET MANAGEMENT LLC AS SPECIAL SERVICER
5221 N OCONNOR BLVD STE 600
IRVING TX 75039

019901P000-1447A-095
HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE
FOR MORGAN STANLEY CAPITAL I INC
COMMERCIAL MORTGAGE-PASS THROUGH ETC
CIII ASSET MANAGEMENT LLC AS SPECIAL SVC
5221 N OCONNOR BLVD STE 600
IRVING TX 75039

011512P000-1447A-095
HUGO LESTEIRO LUGO
ADDRESS INTENTIONALLY OMITTED

001644P000-1447A-095
HUGO MARTINEZ
ADDRESS INTENTIONALLY OMITTED

010923P000-1447A-095
HUGO SUAREZ
ADDRESS INTENTIONALLY OMITTED

003017P000-1447A-095
HUGUES E CARRE
ADDRESS INTENTIONALLY OMITTED

007742P000-1447A-095
HULEN POINTE RETAIL
HICKS LAW GROUP LLC
REBECCA A. HICKS; KEVIN S. WILEY, JR.
325 N ST PAUL ST
STE 4400
DALLAS TX 75201

006691P000-1447A-095
HULEN POINTE RETAIL LLC
BO AVERY
917 PALOS VERDES TRL
SOUTHLAKE TX 76092

011912P000-1447A-095
HULEN POINTE RETAIL LLC
325 N ST PAUL ST
STE 4400
DALLAS TX 75201

012389P000-1447A-095
HULEN POINTE RETAIL LLC
BOAZ AVNERY
4801 HARBOR DR
FLOWER MOUND TX 75022

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007588P000-1447A-095<br>HUMBERTO CREME<br>ADDRESS INTENTIONALLY OMITTED | 007281P000-1447A-095<br>HUNTER BECKHAM<br>ADDRESS INTENTIONALLY OMITTED | 007310P000-1447A-095<br>HUNTER BURGESS<br>ADDRESS INTENTIONALLY OMITTED | 001074P000-1447A-095<br>HUNTER CLEMONS<br>ADDRESS INTENTIONALLY OMITTED |
| 004001P000-1447A-095<br>HUNTER DAWS<br>ADDRESS INTENTIONALLY OMITTED | 001266P000-1447A-095<br>HUNTER FRASER<br>ADDRESS INTENTIONALLY OMITTED | 008971P000-1447A-095<br>HUNTER GENTILE<br>ADDRESS INTENTIONALLY OMITTED | 008993P000-1447A-095<br>HUNTER GIMPL<br>ADDRESS INTENTIONALLY OMITTED |
| 002595P000-1447A-095<br>HUNTER HARPER<br>ADDRESS INTENTIONALLY OMITTED | 004356P000-1447A-095<br>HUNTER HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 007594P000-1447A-095<br>HUNTER SHIVER<br>ADDRESS INTENTIONALLY OMITTED | 002261P000-1447A-095<br>HUNTER WELLS<br>ADDRESS INTENTIONALLY OMITTED |
| 000100P000-1447A-095<br>HUNTSVILLE UTILITIES<br>112 SPRAGINS ST NW<br>HUNTSVILLE AL 35895 | 006518P000-1447A-095<br>HUNTSVILLE UTILITIES<br>112 SPRAGINS ST NW<br>HUNTSVILLE AL 35801 | 006854P000-1447A-095<br>HUNTSVILLE UTILITIES<br>PO BOX 2048<br>HUNTSVILLE AL 35804 | 012149P000-1447A-095<br>HUNTSVILLE UTILITIES<br>112 SPRAGINS ST<br>HUNTSVILLE AL 35801 |
| 005736P000-1447A-095<br>HYSONJA FERSNER<br>ADDRESS INTENTIONALLY OMITTED | 007597P000-1447A-095<br>IAIN SCARR<br>ADDRESS INTENTIONALLY OMITTED | 008248P000-1447A-095<br>IAN B CADET<br>ADDRESS INTENTIONALLY OMITTED | 005810P000-1447A-095<br>IAN BAUCOM<br>ADDRESS INTENTIONALLY OMITTED |
| 012242P000-1447A-095<br>IAN BURLEY<br>1905 LENNOX DR<br>UNIT 74<br>ELDERSBURG MD 21784 | 009342P000-1447A-095<br>IAN INGHAM<br>ADDRESS INTENTIONALLY OMITTED | 000798P000-1447A-095<br>IAN J YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 003279P000-1447A-095<br>IAN M BURLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 009881P000-1447A-095<br>IAN MCQUAIG<br>ADDRESS INTENTIONALLY OMITTED | 001759P000-1447A-095<br>IAN NODARSE<br>ADDRESS INTENTIONALLY OMITTED | 002056P000-1447A-095<br>IAN SENIOR<br>ADDRESS INTENTIONALLY OMITTED | 011090P000-1447A-095<br>IBELISE TURCIOS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

008543P000-1447A-095
IBIA DAVILA
ADDRESS INTENTIONALLY OMITTED

002551P000-1447A-095
IBRAHIM AUGUSTE
ADDRESS INTENTIONALLY OMITTED

310452P000-1447A-095
ICE SHAKER INC
2895 MARKET LOOP
SOUTHLAKE TX 76092

008391P000-1447A-095
IDA CHICKLO
ADDRESS INTENTIONALLY OMITTED

011043P000-1447A-095
IDA TONNESSEN
ADDRESS INTENTIONALLY OMITTED

003378P000-1447A-095
IDALIA CARDONA
ADDRESS INTENTIONALLY OMITTED

004648P000-1447A-095
IDALIA MEJIA
ADDRESS INTENTIONALLY OMITTED

009434P000-1447A-095
IDALMIS JONES
ADDRESS INTENTIONALLY OMITTED

008242P000-1447A-095
IDANIA CABO
ADDRESS INTENTIONALLY OMITTED

006383P000-1447A-095
IDEAL SOFTWARE SYSTEMS INC
3839 HWY 45 N
MERIDIAN MS 39301

007780P000-1447A-095
IDIAT A ADEWOYE
ADDRESS INTENTIONALLY OMITTED

002971P000-1447A-095
IFEANYI OGUH
ADDRESS INTENTIONALLY OMITTED

010634P000-1447A-095
IGNACIO RUBERTE
ADDRESS INTENTIONALLY OMITTED

006692P000-1447A-095
IGT MEDIA HOLDINGS INC
MARK MECHANIC
8395 NE 2ND AVE
MIAMI FL 33138

011881P000-1447A-095
IGT MEDIA HOLDINGS INC
8395 NE 2ND AVE
MIAMI FL 33138

012243P000-1447A-095
IGT MEDIA HOLDINGS INC
RICHARD ROTH PRESIDENT
8395 NE 2ND AVE
MIAMI FL 33138

010287P000-1447A-095
IHOSVANNY PEREIRA
ADDRESS INTENTIONALLY OMITTED

007883P000-1447A-095
ILEANA AUCAR
ADDRESS INTENTIONALLY OMITTED

005329P000-1447A-095
ILEANA C VERDECIA GARCIA
ADDRESS INTENTIONALLY OMITTED

009142P000-1447A-095
ILEANA GUZMAN NEGRON
ADDRESS INTENTIONALLY OMITTED

010351P000-1447A-095
ILEANA PINEDA
ADDRESS INTENTIONALLY OMITTED

007757P000-1447A-095
ILENIA ACEVEDO
ADDRESS INTENTIONALLY OMITTED

007910P000-1447A-095
ILIA ARNOLD
ADDRESS INTENTIONALLY OMITTED

001601P000-1447A-095
ILIYANNAH LOUISA
ADDRESS INTENTIONALLY OMITTED

009043P000-1447A-095
ILLANUT GONZALEZ
ADDRESS INTENTIONALLY OMITTED

006693P000-1447A-095
ILLUMINATE GRAPHICS
699 4TH ST NW
UNIT D
LARGO FL 33770

009097P000-1447A-095
ILSA GREENE
ADDRESS INTENTIONALLY OMITTED

000872P000-1447A-095
ILYSE AUGUST
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

Exhibit Pages

006694P000-1447A-095
IMAGENET CONSULTING LLC
CONTRACTS DEPARTMENT
913 NORTH BROADWAY AVE
OKLAHOMA CITY 73102

011885P000-1447A-095
IMAGENET CONSULTING LLC
CONTRACTS DEPT
913 N BROADWAY
OKLAHOMA CITY OK 73102

012442P000-1447A-095
IMAGENET CONSULTING LLC
ERIC ODOM
204 N ROBINSON AVE
OKLAHOMA CITY OK 73102

012244P000-1447A-095
IMAGENET CONSULTING OF TAMPA LLC
913 NORTH BROADWAY AVE
OKLAHOMA CITY OK 73102

003844P000-1447A-095
IMANI BRYANT
ADDRESS INTENTIONALLY OMITTED

004904P000-1447A-095
IMARI PRICE
ADDRESS INTENTIONALLY OMITTED

007435P000-1447A-095
IMMANUEL JONES
ADDRESS INTENTIONALLY OMITTED

310488P000-1447A-095
IN WOO KIM
221 N KETCH DR
SUNRISE FL 33326

009675P000-1447A-095
INDIRA LOPEZ
ADDRESS INTENTIONALLY OMITTED

010352P000-1447A-095
INDIRA PINEDA
ADDRESS INTENTIONALLY OMITTED

010979P000-1447A-095
INDIRA TAMAYO
ADDRESS INTENTIONALLY OMITTED

011108P000-1447A-095
INDIRA VALDEOLLA
ADDRESS INTENTIONALLY OMITTED

011089P000-1447A-095
INES TURBI
ADDRESS INTENTIONALLY OMITTED

000210P000-1447A-095
INFINITE ENERGY
PO BOX #71247
CHARLOTTE NC 28272-1247

010740P000-1447A-095
INGE SCHINEIS
ADDRESS INTENTIONALLY OMITTED

008086P000-1447A-095
INGRID BLANCO
ADDRESS INTENTIONALLY OMITTED

001256P000-1447A-095
INGRID FONTICIELLA
ADDRESS INTENTIONALLY OMITTED

001348P000-1447A-095
INGRID GUERRIER
ADDRESS INTENTIONALLY OMITTED

009906P000-1447A-095
INGRID MENENDEZ
ADDRESS INTENTIONALLY OMITTED

004820P000-1447A-095
INGRID PALACIOS
ADDRESS INTENTIONALLY OMITTED

006132P000-1447A-095
INNEX II LLC
8004 NW 154 ST STE 243
MIAMI LAKES FL 33016

006836P000-1447A-095
INNEX II LLC
SAX WILLINGER AND GOLD
600 S ANDREWS AVE
STE 401
FT LAUDERDALE FL 33301

006347P000-1447A-095
INNEX II LLC  INVESTMENT INC
8004 NW 154TH ST
STE #243
MIAMI LAKES FL 33016

004389P000-1447A-095
INNODLEY JEAN
ADDRESS INTENTIONALLY OMITTED

000387P000-1447A-095
INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

000436P000-1447A-095
INTERNAL REVENUE SVC
2970 MARKET ST
MAIL STOP 5-Q30-133
PHILADELPHIA PA 19104-5016

011955P000-1447A-095
INTRLINKDS INC
385 THIRD AVE
NINTH FLOOR
NEW YORK NY 10017

010893P000-1447A-095
IONA SOSNOSKI
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

006907P000-1447A-095
IPROMOTEU
DEPT LA 23232
PASADENA CA 91185-3232

000922P000-1447A-095
IRA BELL
ADDRESS INTENTIONALLY OMITTED

009514P000-1447A-095
IRA KLEINBURD
ADDRESS INTENTIONALLY OMITTED

003916P000-1447A-095
IRENE CHISHOLM
ADDRESS INTENTIONALLY OMITTED

005856P000-1447A-095
IRENE D EVANS-JACKSON
ADDRESS INTENTIONALLY OMITTED

009465P000-1447A-095
IRENE KANG
ADDRESS INTENTIONALLY OMITTED

007460P000-1447A-095
IRENE MELO DE ASSIS ARAUJO
ADDRESS INTENTIONALLY OMITTED

002187P000-1447A-095
IRENE TORRES
ADDRESS INTENTIONALLY OMITTED

006042P000-1447A-095
IRENE ZUCKER
ADDRESS INTENTIONALLY OMITTED

007820P000-1447A-095
IRINA ALFARO
ADDRESS INTENTIONALLY OMITTED

008364P000-1447A-095
IRINA COBO
ADDRESS INTENTIONALLY OMITTED

011440P000-1447A-095
IRINA MARTINEZ
ADDRESS INTENTIONALLY OMITTED

005731P000-1447A-095
IRIS COOPER
ADDRESS INTENTIONALLY OMITTED

009476P000-1447A-095
IRIS KAUFFMAN
ADDRESS INTENTIONALLY OMITTED

010205P000-1447A-095
IRIS PADILLA
ADDRESS INTENTIONALLY OMITTED

010895P000-1447A-095
IRIS SOTO
ADDRESS INTENTIONALLY OMITTED

011683P000-1447A-095
IRMA MATIAS
ADDRESS INTENTIONALLY OMITTED

011634P000-1447A-095
IRMA MOLINA
ADDRESS INTENTIONALLY OMITTED

012245P000-1447A-095
IRON GRIP BARBELL CO INC
4012 GARRY AVE
SANTA ANA CA 92704-6300

012032P000-1447A-095
IRONSHORE INSURANCE SVCS LLC
28 LIBERTY ST
5TH FLOOR
NEW YORK NY 10005

012049P000-1447A-095
IRS
31 HOPKINS PLAZA ROOM 1150
BALTIMORE MD 21201

000388P000-1447A-095
IRS INTERNAL REVENUE SVC
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

012048P000-1447A-095
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
31 HOPKINS PLAZA RM 1150
PO BOX 538
BALTIMORE MD 21201

006148P000-1447A-095
IRT PARTNERS LP
LEGAL DEPT
1600 NORTHEAST MIAMI GARDENS DR
NORTH MIAMI BEACH FL 33179

006348P000-1447A-095
IRT PARTNERS LP
PNC REGENCY (ATLANTA)
PO BOX 740462
ATLANTA GA 30374-0462

006519P000-1447A-095
IRT PARTNERS LP
PNC REGENCY (ATLANTA)
200 GALLERIA PKWY SE #1400
ATLANTA GA 30339

006837P000-1447A-095
IRT PARTNERS LP
BRODY AND BRODY PA
JONATHAN E BRODY ESQ
2850 N ANDREWS AVE
FT LAUDERDALE FL 33311

011366P000-1447A-095
IRT PARTNERS LP
REGENCY CENTERS CORP
ATTENTION: LEASE ADMINISTRATION
ONE INDEPENDENT DR
STE 114
JACKSONVILLE FL 32202-5019

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 001177P000-1447A-095<br>IRVING DOWNS<br>ADDRESS INTENTIONALLY OMITTED | 010745P000-1447A-095<br>IRVING J SCOBY<br>ADDRESS INTENTIONALLY OMITTED | 001159P000-1447A-095<br>ISAAC DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 001344P000-1447A-095<br>ISAAC GUADAMUZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002751P000-1447A-095<br>ISAAC JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001792P000-1447A-095<br>ISAAC PALMORE<br>ADDRESS INTENTIONALLY OMITTED | 007944P000-1447A-095<br>ISABEL BALCAZAR<br>ADDRESS INTENTIONALLY OMITTED | 004577P000-1447A-095<br>ISABEL C MALDONADO<br>ADDRESS INTENTIONALLY OMITTED |
| 009885P000-1447A-095<br>ISABEL MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 007101P000-1447A-095<br>ISABEL MERCEDES<br>ADDRESS INTENTIONALLY OMITTED | 009928P000-1447A-095<br>ISABEL MILAN<br>ADDRESS INTENTIONALLY OMITTED | 010380P000-1447A-095<br>ISABEL PORTUONDO<br>ADDRESS INTENTIONALLY OMITTED |
| 008400P000-1447A-095<br>ISABEL R CISNEROSTORRES<br>ADDRESS INTENTIONALLY OMITTED | 003537P000-1447A-095<br>ISABEL REGINO<br>ADDRESS INTENTIONALLY OMITTED | 010702P000-1447A-095<br>ISABEL SANDOVAL<br>ADDRESS INTENTIONALLY OMITTED | 002191P000-1447A-095<br>ISABEL TOSCANO<br>ADDRESS INTENTIONALLY OMITTED |
| 005298P000-1447A-095<br>ISABEL VALDES<br>ADDRESS INTENTIONALLY OMITTED | 005063P000-1447A-095<br>ISABELA SABATER<br>ADDRESS INTENTIONALLY OMITTED | 007889P000-1447A-095<br>ISABELLA ARAGON<br>ADDRESS INTENTIONALLY OMITTED | 008787P000-1447A-095<br>ISABELLA FAULKNER<br>ADDRESS INTENTIONALLY OMITTED |
| 009044P000-1447A-095<br>ISABELLA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 001388P000-1447A-095<br>ISABELLA HASSAN<br>ADDRESS INTENTIONALLY OMITTED | 001624P000-1447A-095<br>ISABELLA MALTROTTI<br>ADDRESS INTENTIONALLY OMITTED | 007320P000-1447A-095<br>ISABELLA MINO<br>ADDRESS INTENTIONALLY OMITTED |
| 000643P000-1447A-095<br>ISABELLA MONTOYA<br>ADDRESS INTENTIONALLY OMITTED | 007200P000-1447A-095<br>ISABELLA PLANAS<br>ADDRESS INTENTIONALLY OMITTED | 002204P000-1447A-095<br>ISABELLA URIZAR-ROWE<br>ADDRESS INTENTIONALLY OMITTED | 006987P000-1447A-095<br>ISABELLA VILLABONA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 007246P000-1447A-095<br>ISABELLE PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 002704P000-1447A-095<br>ISAEL CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 005726P000-1447A-095<br>ISAIAH BANKS<br>ADDRESS INTENTIONALLY OMITTED | 002820P000-1447A-095<br>ISAIAH REDDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 011147P000-1447A-095<br>ISAIAH VENTURA-COFFEY<br>ADDRESS INTENTIONALLY OMITTED | 011202P000-1447A-095<br>ISAIAH WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 001149P000-1447A-095<br>ISAURI DELGADO<br>ADDRESS INTENTIONALLY OMITTED | 000683P000-1447A-095<br>ISELA RESENDIZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003016P000-1447A-095<br>ISEMA CAPRICIEN<br>ADDRESS INTENTIONALLY OMITTED | 005445P000-1447A-095<br>ISIAH BARNES<br>ADDRESS INTENTIONALLY OMITTED | 007632P000-1447A-095<br>ISIAH DASHIELL<br>ADDRESS INTENTIONALLY OMITTED | 004555P000-1447A-095<br>ISIAH LUBIN<br>ADDRESS INTENTIONALLY OMITTED |
| 010640P000-1447A-095<br>ISMARYS RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 004932P000-1447A-095<br>ISOLDA RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 010119P000-1447A-095<br>ISRAEL A NONTHE<br>ADDRESS INTENTIONALLY OMITTED | 000923P000-1447A-095<br>ISRAEL BELL<br>ADDRESS INTENTIONALLY OMITTED |
| 004497P000-1447A-095<br>ISRAEL LAROCCA<br>ADDRESS INTENTIONALLY OMITTED | 001697P000-1447A-095<br>ISRAEL MIRACLE<br>ADDRESS INTENTIONALLY OMITTED | 002521P000-1447A-095<br>ISSAC GATLIN<br>ADDRESS INTENTIONALLY OMITTED | 005296P000-1447A-095<br>ISVIAN VALDERRAMA<br>ADDRESS INTENTIONALLY OMITTED |
| 002807P000-1447A-095<br>ITALIA PERRY<br>ADDRESS INTENTIONALLY OMITTED | 000509P000-1447A-095<br>IVAN CANALES<br>ADDRESS INTENTIONALLY OMITTED | 008678P000-1447A-095<br>IVAN DUBENKO<br>ADDRESS INTENTIONALLY OMITTED | 004129P000-1447A-095<br>IVAN FLORES<br>ADDRESS INTENTIONALLY OMITTED |
| 008894P000-1447A-095<br>IVAN FUNDORA<br>ADDRESS INTENTIONALLY OMITTED | 005865P000-1447A-095<br>IVAN GAMBOA<br>ADDRESS INTENTIONALLY OMITTED | 009045P000-1447A-095<br>IVAN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 011533P000-1447A-095<br>IVAN GUSS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 004436P000-1447A-095<br>IVAN KARP<br>ADDRESS INTENTIONALLY OMITTED | 001634P000-1447A-095<br>IVAN MARQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009950P000-1447A-095<br>IVAN MILORD<br>ADDRESS INTENTIONALLY OMITTED | 001959P000-1447A-095<br>IVAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001985P000-1447A-095<br>IVAN ROMERO<br>ADDRESS INTENTIONALLY OMITTED | 010793P000-1447A-095<br>IVAN SILES<br>ADDRESS INTENTIONALLY OMITTED | 010875P000-1447A-095<br>IVAN SOLA<br>ADDRESS INTENTIONALLY OMITTED | 005420P000-1447A-095<br>IVAN ZAYAS<br>ADDRESS INTENTIONALLY OMITTED |
| 001636P000-1447A-095<br>IVANA MARRERO<br>ADDRESS INTENTIONALLY OMITTED | 010364P000-1447A-095<br>IVANIA PLANCHER<br>ADDRESS INTENTIONALLY OMITTED | 003777P000-1447A-095<br>IVANKA K BERNARDO<br>ADDRESS INTENTIONALLY OMITTED | 001049P000-1447A-095<br>IVANNA CERNA<br>ADDRESS INTENTIONALLY OMITTED |
| 011501P000-1447A-095<br>IVELISE NICOLAS<br>ADDRESS INTENTIONALLY OMITTED | 010235P000-1447A-095<br>IVELISSE PANTALEON<br>ADDRESS INTENTIONALLY OMITTED | 006966P000-1447A-095<br>IVEN ETIENNE<br>ADDRESS INTENTIONALLY OMITTED | 001343P000-1447A-095<br>IVETT GUABA<br>ADDRESS INTENTIONALLY OMITTED |
| 003689P000-1447A-095<br>IVETTE ARBOLEDA<br>ADDRESS INTENTIONALLY OMITTED | 002350P000-1447A-095<br>IVIE CAMERON<br>ADDRESS INTENTIONALLY OMITTED | 004923P000-1447A-095<br>IVONNE RAFUL ADAY<br>ADDRESS INTENTIONALLY OMITTED | 009109P000-1447A-095<br>IVY A GRUBBS<br>ADDRESS INTENTIONALLY OMITTED |
| 010748P000-1447A-095<br>IVY SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 010154P000-1447A-095<br>IYANUOLUWA OKEOWO<br>ADDRESS INTENTIONALLY OMITTED | 009977P000-1447A-095<br>IZABELLA MONDAL<br>ADDRESS INTENTIONALLY OMITTED | 011051P000-1447A-095<br>IZAYA TORRES<br>ADDRESS INTENTIONALLY OMITTED |
| 006695P000-1447A-095<br>J AND D LAWN SVC LLC<br>JIM LEEPER<br>7922 E PORTOBELLO AVE<br>MESA AZ 85121 | 006384P000-1447A-095<br>J AND J REFRIGERATION AND HEATING<br>JERRY'S<br>J AND J REFRIGERATION<br>5120 E HEARN<br>SCOTTSDALE AZ 85254 | 006523P000-1447A-095<br>J AND J REFRIGERATION AND HEATING<br>5120 E HEARN RD<br>SCOTTSDALE AZ 85254 | 006887P000-1447A-095<br>J AND J REFRIGERATION AND HEATING<br>GERALD NIZIOLEK<br>5120 E HEARN RD<br>SCOTTSDALE AZ 85254 |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006605P000-1447A-095<br>J&R TECHNICAL SVCS INC<br>5345 NW 108TH AVE<br>SUNRISE FL 33351 | 001505P000-1447A-095<br>JAALEN JONES<br>ADDRESS INTENTIONALLY OMITTED | 002566P000-1447A-095<br>JABREA HARDING<br>ADDRESS INTENTIONALLY OMITTED | 001210P000-1447A-095<br>JACE ELTON<br>ADDRESS INTENTIONALLY OMITTED |
| 008733P000-1447A-095<br>JACK ELLISON<br>ADDRESS INTENTIONALLY OMITTED | 008957P000-1447A-095<br>JACK GARVER<br>ADDRESS INTENTIONALLY OMITTED | 000725P000-1447A-095<br>JACK L WILSON<br>ADDRESS INTENTIONALLY OMITTED | 001789P000-1447A-095<br>JACK PAGET<br>ADDRESS INTENTIONALLY OMITTED |
| 010342P000-1447A-095<br>JACK PHILPOT<br>ADDRESS INTENTIONALLY OMITTED | 004925P000-1447A-095<br>JACK R RAINWATER<br>ADDRESS INTENTIONALLY OMITTED | 011466P000-1447A-095<br>JACK RESENDIZ<br>ADDRESS INTENTIONALLY OMITTED | 007484P000-1447A-095<br>JACK ROSENSTEIN<br>ADDRESS INTENTIONALLY OMITTED |
| 003567P000-1447A-095<br>JACK SILVER<br>ADDRESS INTENTIONALLY OMITTED | 010720P000-1447A-095<br>JACKELYN SANZARRAEZ<br>ADDRESS INTENTIONALLY OMITTED | 012128P000-1447A-095<br>JACKI DAVISON<br>7881 MANOR FOREST LN<br>BOYNTON BEACH FL 33436 | 009435P000-1447A-095<br>JACKIE JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 007487P000-1447A-095<br>JACKIE KHAIKHAM<br>ADDRESS INTENTIONALLY OMITTED | 009513P000-1447A-095<br>JACKIE KLEIN<br>ADDRESS INTENTIONALLY OMITTED | 010482P000-1447A-095<br>JACKIE REITER<br>ADDRESS INTENTIONALLY OMITTED | 011085P000-1447A-095<br>JACKIE TUCKER<br>ADDRESS INTENTIONALLY OMITTED |
| 005710P000-1447A-095<br>JACKIE WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 003611P000-1447A-095<br>JACKIE ZIMMERMAN<br>ADDRESS INTENTIONALLY OMITTED | 004773P000-1447A-095<br>JACKLYN NYBERG<br>ADDRESS INTENTIONALLY OMITTED | 002069P000-1447A-095<br>JACKLYN SIGNORELLI<br>ADDRESS INTENTIONALLY OMITTED |
| 006272P000-1447A-095<br>JACKLYN STUMP<br>MALLARD LAW FIRM PA<br>DAMIAN DAVID MALLARD<br>889 N WASHINGTON BLVD<br>SARASOTA FL 34236-4207 | 000211P000-1447A-095<br>JACKSON EMC<br>PO BOX 100<br>JEFFERSON GA 30549-0100 | 006520P000-1447A-095<br>JACKSON EMC<br>21 WEST CHURCH ST<br>JACKSONVILLE FL 32202-3139 | 012015P000-1447A-095<br>JACKSON EMC<br>KIMBERLEY RODRIGUE<br>PO BOX 38<br>JEFFERSON GA 30549 |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 010723P000-1447A-095<br>JACKSON SARE<br>ADDRESS INTENTIONALLY OMITTED | 008385P000-1447A-095<br>JACKSON T CHEATWOOD<br>ADDRESS INTENTIONALLY OMITTED | 001041P000-1447A-095<br>JACLYN D CASTNER<br>ADDRESS INTENTIONALLY OMITTED | 009406P000-1447A-095<br>JACLYN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007909P000-1447A-095<br>JACOB ARNETT<br>ADDRESS INTENTIONALLY OMITTED | 001078P000-1447A-095<br>JACOB B COLDREN<br>ADDRESS INTENTIONALLY OMITTED | 005768P000-1447A-095<br>JACOB BEAUCHAINE<br>ADDRESS INTENTIONALLY OMITTED | 008415P000-1447A-095<br>JACOB CLORE<br>ADDRESS INTENTIONALLY OMITTED |
| 001618P000-1447A-095<br>JACOB D MADDOX<br>ADDRESS INTENTIONALLY OMITTED | 005853P000-1447A-095<br>JACOB ESCOBEDO<br>ADDRESS INTENTIONALLY OMITTED | 008826P000-1447A-095<br>JACOB FIGUEREDO<br>ADDRESS INTENTIONALLY OMITTED | 007440P000-1447A-095<br>JACOB GOODLOE<br>ADDRESS INTENTIONALLY OMITTED |
| 004261P000-1447A-095<br>JACOB GUAY<br>ADDRESS INTENTIONALLY OMITTED | 002737P000-1447A-095<br>JACOB HANBERRY<br>ADDRESS INTENTIONALLY OMITTED | 007062P000-1447A-095<br>JACOB JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001545P000-1447A-095<br>JACOB LANE<br>ADDRESS INTENTIONALLY OMITTED |
| 007679P000-1447A-095<br>JACOB LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 004518P000-1447A-095<br>JACOB LIND<br>ADDRESS INTENTIONALLY OMITTED | 002974P000-1447A-095<br>JACOB M SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 001628P000-1447A-095<br>JACOB MARCOTTE<br>ADDRESS INTENTIONALLY OMITTED |
| 004605P000-1447A-095<br>JACOB MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 007649P000-1447A-095<br>JACOB MAYER<br>ADDRESS INTENTIONALLY OMITTED | 004742P000-1447A-095<br>JACOB NAPOLI<br>ADDRESS INTENTIONALLY OMITTED | 006979P000-1447A-095<br>JACOB NOBLE<br>ADDRESS INTENTIONALLY OMITTED |
| 010182P000-1447A-095<br>JACOB OSHIER<br>ADDRESS INTENTIONALLY OMITTED | 004813P000-1447A-095<br>JACOB OWENS<br>ADDRESS INTENTIONALLY OMITTED | 010362P000-1447A-095<br>JACOB PITTMAN<br>ADDRESS INTENTIONALLY OMITTED | 004945P000-1447A-095<br>JACOB RAUCH<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 005701P000-1447A-095<br>JACOB SCHAFER<br>ADDRESS INTENTIONALLY OMITTED | 010910P000-1447A-095<br>JACOB STAMM<br>ADDRESS INTENTIONALLY OMITTED | 010994P000-1447A-095<br>JACOB TEMPKINS<br>ADDRESS INTENTIONALLY OMITTED | 011002P000-1447A-095<br>JACOB THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 011116P000-1447A-095<br>JACOB VAN MEIR<br>ADDRESS INTENTIONALLY OMITTED | 011244P000-1447A-095<br>JACOB WHITHERS<br>ADDRESS INTENTIONALLY OMITTED | 009282P000-1447A-095<br>JACQUE HINDMAN<br>ADDRESS INTENTIONALLY OMITTED | 005532P000-1447A-095<br>JACQUE MOSS<br>ADDRESS INTENTIONALLY OMITTED |
| 002745P000-1447A-095<br>JACQUEE JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 007078P000-1447A-095<br>JACQUELINE BRENNAN<br>ADDRESS INTENTIONALLY OMITTED | 011535P000-1447A-095<br>JACQUELINE BURCH<br>ADDRESS INTENTIONALLY OMITTED | 000999P000-1447A-095<br>JACQUELINE BURGOS<br>ADDRESS INTENTIONALLY OMITTED |
| 008338P000-1447A-095<br>JACQUELINE CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 004019P000-1447A-095<br>JACQUELINE DEL TORO<br>ADDRESS INTENTIONALLY OMITTED | 011224P000-1447A-095<br>JACQUELINE F WERLAU<br>ADDRESS INTENTIONALLY OMITTED | 004112P000-1447A-095<br>JACQUELINE FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007149P000-1447A-095<br>JACQUELINE FLOYD<br>ADDRESS INTENTIONALLY OMITTED | 010765P000-1447A-095<br>JACQUELINE G SELBY<br>ADDRESS INTENTIONALLY OMITTED | 008955P000-1447A-095<br>JACQUELINE GARRIGA<br>ADDRESS INTENTIONALLY OMITTED | 009078P000-1447A-095<br>JACQUELINE GORGEN<br>ADDRESS INTENTIONALLY OMITTED |
| 009179P000-1447A-095<br>JACQUELINE HARDY<br>ADDRESS INTENTIONALLY OMITTED | 003442P000-1447A-095<br>JACQUELINE HORROCKS<br>ADDRESS INTENTIONALLY OMITTED | 003493P000-1447A-095<br>JACQUELINE MAYTORENA<br>ADDRESS INTENTIONALLY OMITTED | 005002P000-1447A-095<br>JACQUELINE RODRIGUEZ DYKES<br>ADDRESS INTENTIONALLY OMITTED |
| 010608P000-1447A-095<br>JACQUELINE ROMANES<br>ADDRESS INTENTIONALLY OMITTED | 007557P000-1447A-095<br>JACQUELINE SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 005723P000-1447A-095<br>JACQUELINE TODD<br>ADDRESS INTENTIONALLY OMITTED | 007373P000-1447A-095<br>JACQUELINE WHITE<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 005425P000-1447A-095<br>JACQUELINE ZITELLI<br>ADDRESS INTENTIONALLY OMITTED | 004715P000-1447A-095<br>JACQUELYN MORONE<br>ADDRESS INTENTIONALLY OMITTED | 002029P000-1447A-095<br>JACQUELYN SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 007248P000-1447A-095<br>JACQUELYNN POWERS<br>ADDRESS INTENTIONALLY OMITTED |
| 008839P000-1447A-095<br>JACQUES FLEURIVAL<br>ADDRESS INTENTIONALLY OMITTED | 005824P000-1447A-095<br>JACQUITHA CAREY<br>ADDRESS INTENTIONALLY OMITTED | 009640P000-1447A-095<br>JACQULEAN LIGHTSEY<br>ADDRESS INTENTIONALLY OMITTED | 004801P000-1447A-095<br>JACQULYN ORTIZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002559P000-1447A-095<br>JADA CASEY<br>ADDRESS INTENTIONALLY OMITTED | 006111P000-1447A-095<br>JADA WADE<br>ADDRESS INTENTIONALLY OMITTED | 008226P000-1447A-095<br>JADE BURTON<br>ADDRESS INTENTIONALLY OMITTED | 001456P000-1447A-095<br>JADE HUTTON<br>ADDRESS INTENTIONALLY OMITTED |
| 007258P000-1447A-095<br>JADE JOSEPH<br>ADDRESS INTENTIONALLY OMITTED | 009648P000-1447A-095<br>JADE LLAGUNO<br>ADDRESS INTENTIONALLY OMITTED | 000788P000-1447A-095<br>JADE SEGURA<br>ADDRESS INTENTIONALLY OMITTED | 003453P000-1447A-095<br>JADEN JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000825P000-1447A-095<br>JADIAN ALSTON<br>ADDRESS INTENTIONALLY OMITTED | 009293P000-1447A-095<br>JAE HOGLUND<br>ADDRESS INTENTIONALLY OMITTED | 004425P000-1447A-095<br>JAEDEN JOSEPH<br>ADDRESS INTENTIONALLY OMITTED | 002615P000-1447A-095<br>JAEL FERGUSON<br>ADDRESS INTENTIONALLY OMITTED |
| 005569P000-1447A-095<br>JAELAH SPURLING<br>ADDRESS INTENTIONALLY OMITTED | 006838P000-1447A-095<br>JAHCO OKLAHOMA PROPERTIES I LLC<br>JAH REALTY LP<br>JEFF NORMAN<br>PO BOX 14586<br>OKLAHOMA CITY OK 73113-0586 | 011902P000-1447A-095<br>JAHCO OKLAHOMA PROPERTIES I LLC<br>750 N ST PAUL ST<br>STE 900<br>DALLAS TX 75201 | 012055P000-1447A-095<br>JAHCO OKLAHOMA PROPERTIES I LLC<br>JAH REALTY LP<br>JAY HENRY<br>750 N ST PAUL ST<br>STE 900<br>DALLAS TX 75201 |
| 012525P000-1447A-095<br>JAHCO OKLAHOMA PROPERTIES I LLC<br>CROWE AND DUNLEVY PC<br>WILLIAM H HOCH<br>324 N ROBINSON AVE SUITE 100<br>OKLAHOMA CITY OK 73102 | 006839P000-1447A-095<br>JAHCO SPRING CREEK LLC<br>JAH REALTY LP<br>AMANDA MAHER SENIOR STAFF ACCOUNTANT<br>1717 MAIN ST<br>STE 2600<br>DALLAS TX 75201 | 012526P000-1447A-095<br>JAHCO SPRING CREEK LLC<br>CROWE AND DUNLEVY PC<br>WILLIAM H HOCH<br>324 N ROBINSON AVE SUITE 100<br>OKLAHOMA CITY OK 73102 | 006193P000-1447A-095<br>JAHCO SPRING CREEK VILLAGE LLC<br>JAH REALTY LP<br>JEFF NORMAN<br>PO BOX 14586<br>OKLAHOMA CITY OK 73113-0586 |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021  03:44:58 PM

| | | | |
|---|---|---|---|
| 011929P000-1447A-095<br>JAHCO SPRING CREEK VILLAGE LLC<br>JAH REALTY LP<br>JAY HENRY<br>750 N ST PAUL STREET<br>STE 900<br>DALLAS TX 75201 | 006696P000-1447A-095<br>JAHCO SPRING CREEK, LLC<br>PO BOX 14586<br>OKLAHOMA CITY OK 73113 | 006107P000-1447A-095<br>JAI E THROWER<br>ADDRESS INTENTIONALLY OMITTED | 005162P000-1447A-095<br>JAIDE SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 010853P000-1447A-095<br>JAIDE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000479P000-1447A-095<br>JAIDYN ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 003013P000-1447A-095<br>JAILENE CABRAL<br>ADDRESS INTENTIONALLY OMITTED | 004098P000-1447A-095<br>JAILENE M FALCON<br>ADDRESS INTENTIONALLY OMITTED |
| 010641P000-1447A-095<br>JAILENE RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 007428P000-1447A-095<br>JAILINE GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 005173P000-1447A-095<br>JAILYNN SOLANO<br>ADDRESS INTENTIONALLY OMITTED | 007759P000-1447A-095<br>JAIME ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008649P000-1447A-095<br>JAIME DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004131P000-1447A-095<br>JAIME FLOREZ RINCON<br>ADDRESS INTENTIONALLY OMITTED | 004606P000-1447A-095<br>JAIME MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 000628P000-1447A-095<br>JAIME MASSEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003507P000-1447A-095<br>JAIME T MONTANEZ<br>ADDRESS INTENTIONALLY OMITTED | 003238P000-1447A-095<br>JAIME W TORRES ZEGARRA<br>ADDRESS INTENTIONALLY OMITTED | 004255P000-1447A-095<br>JAIMES GRIFFIN<br>ADDRESS INTENTIONALLY OMITTED | 010543P000-1447A-095<br>JAIMES ROBINSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001023P000-1447A-095<br>JAIRO CARDONA<br>ADDRESS INTENTIONALLY OMITTED | 001285P000-1447A-095<br>JAIRO R GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 001268P000-1447A-095<br>JAKE FREDETTE<br>ADDRESS INTENTIONALLY OMITTED | 004712P000-1447A-095<br>JAKE MORGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 002065P000-1447A-095<br>JALAL SHERWOOD<br>ADDRESS INTENTIONALLY OMITTED | 001945P000-1447A-095<br>JALECIA ROBBINS<br>ADDRESS INTENTIONALLY OMITTED | 002409P000-1447A-095<br>JALEESA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 003973P000-1447A-095<br>JALEN CROOKS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 005733P000-1447A-095<br>JALEN DRIGGINS<br>ADDRESS INTENTIONALLY OMITTED | 007339P000-1447A-095<br>JALEN JAMES<br>ADDRESS INTENTIONALLY OMITTED | 002080P000-1447A-095<br>JALESSA SLATON<br>ADDRESS INTENTIONALLY OMITTED | 003723P000-1447A-095<br>JALISA BAKER<br>ADDRESS INTENTIONALLY OMITTED |
| 002445P000-1447A-095<br>JAMAAL RILEY<br>ADDRESS INTENTIONALLY OMITTED | 006109P000-1447A-095<br>JAMAL TUCKER<br>ADDRESS INTENTIONALLY OMITTED | 001506P000-1447A-095<br>JAMAR JONES<br>ADDRESS INTENTIONALLY OMITTED | 002680P000-1447A-095<br>JAMARICUS BEASLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 011326P000-1447A-095<br>JAMARIUS YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 005753P000-1447A-095<br>JAMEL MOORE<br>ADDRESS INTENTIONALLY OMITTED | 001600P000-1447A-095<br>JAMES A LORENZEN<br>ADDRESS INTENTIONALLY OMITTED | 000807P000-1447A-095<br>JAMES ADAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 007803P000-1447A-095<br>JAMES ALBERTINI<br>ADDRESS INTENTIONALLY OMITTED | 002332P000-1447A-095<br>JAMES ANSAH<br>ADDRESS INTENTIONALLY OMITTED | 003316P000-1447A-095<br>JAMES BACON<br>ADDRESS INTENTIONALLY OMITTED | 008084P000-1447A-095<br>JAMES BLAIS<br>ADDRESS INTENTIONALLY OMITTED |
| 005454P000-1447A-095<br>JAMES BLEDSOE<br>ADDRESS INTENTIONALLY OMITTED | 008092P000-1447A-095<br>JAMES BLEILER<br>ADDRESS INTENTIONALLY OMITTED | 000968P000-1447A-095<br>JAMES BRANDENBURG<br>ADDRESS INTENTIONALLY OMITTED | 000977P000-1447A-095<br>JAMES BRODERICK<br>ADDRESS INTENTIONALLY OMITTED |
| 007676P000-1447A-095<br>JAMES BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008259P000-1447A-095<br>JAMES CALDWELL<br>ADDRESS INTENTIONALLY OMITTED | 008276P000-1447A-095<br>JAMES CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 002647P000-1447A-095<br>JAMES CASILLI<br>ADDRESS INTENTIONALLY OMITTED |
| 001043P000-1447A-095<br>JAMES CATER<br>ADDRESS INTENTIONALLY OMITTED | 001086P000-1447A-095<br>JAMES CONTENTO<br>ADDRESS INTENTIONALLY OMITTED | 007680P000-1447A-095<br>JAMES CROWDER<br>ADDRESS INTENTIONALLY OMITTED | 011061P000-1447A-095<br>JAMES D TOYER<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 008704P000-1447A-095<br>JAMES EATON<br>ADDRESS INTENTIONALLY OMITTED | 005492P000-1447A-095<br>JAMES FORD<br>ADDRESS INTENTIONALLY OMITTED | 008857P000-1447A-095<br>JAMES FORESTER<br>ADDRESS INTENTIONALLY OMITTED | 002390P000-1447A-095<br>JAMES GATHINGS<br>ADDRESS INTENTIONALLY OMITTED |
| 008973P000-1447A-095<br>JAMES GENTRY<br>ADDRESS INTENTIONALLY OMITTED | 005676P000-1447A-095<br>JAMES GLANVILLE<br>ADDRESS INTENTIONALLY OMITTED | 004241P000-1447A-095<br>JAMES GRAEFE<br>ADDRESS INTENTIONALLY OMITTED | 009149P000-1447A-095<br>JAMES HADLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 001357P000-1447A-095<br>JAMES HAIR<br>ADDRESS INTENTIONALLY OMITTED | 009323P000-1447A-095<br>JAMES HUNT<br>ADDRESS INTENTIONALLY OMITTED | 003834P000-1447A-095<br>JAMES J BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001188P000-1447A-095<br>JAMES J DURE<br>ADDRESS INTENTIONALLY OMITTED |
| 010967P000-1447A-095<br>JAMES J SWAIN<br>ADDRESS INTENTIONALLY OMITTED | 004423P000-1447A-095<br>JAMES JORDAN<br>ADDRESS INTENTIONALLY OMITTED | 003100P000-1447A-095<br>JAMES KINNEY<br>ADDRESS INTENTIONALLY OMITTED | 009527P000-1447A-095<br>JAMES KOERBER<br>ADDRESS INTENTIONALLY OMITTED |
| 009617P000-1447A-095<br>JAMES LESTER<br>ADDRESS INTENTIONALLY OMITTED | 003479P000-1447A-095<br>JAMES LIDIA<br>ADDRESS INTENTIONALLY OMITTED | 001868P000-1447A-095<br>JAMES M POWER<br>ADDRESS INTENTIONALLY OMITTED | 009815P000-1447A-095<br>JAMES MATHISON<br>ADDRESS INTENTIONALLY OMITTED |
| 002926P000-1447A-095<br>JAMES MCCLOUD<br>ADDRESS INTENTIONALLY OMITTED | 009989P000-1447A-095<br>JAMES MONTESANO<br>ADDRESS INTENTIONALLY OMITTED | 002788P000-1447A-095<br>JAMES MOORE<br>ADDRESS INTENTIONALLY OMITTED | 010092P000-1447A-095<br>JAMES NEECK<br>ADDRESS INTENTIONALLY OMITTED |
| 010106P000-1447A-095<br>JAMES NICELY<br>ADDRESS INTENTIONALLY OMITTED | 002798P000-1447A-095<br>JAMES NOBLES<br>ADDRESS INTENTIONALLY OMITTED | 010167P000-1447A-095<br>JAMES OOSTING<br>ADDRESS INTENTIONALLY OMITTED | 001844P000-1447A-095<br>JAMES PIDGEON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 004881P000-1447A-095<br>JAMES PITTERS<br>ADDRESS INTENTIONALLY OMITTED | 001927P000-1447A-095<br>JAMES RIGDON<br>ADDRESS INTENTIONALLY OMITTED | 010527P000-1447A-095<br>JAMES RIVENBURG<br>ADDRESS INTENTIONALLY OMITTED | 010929P000-1447A-095<br>JAMES STEWART<br>ADDRESS INTENTIONALLY OMITTED |
| 005256P000-1447A-095<br>JAMES THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 007130P000-1447A-095<br>JAMES THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 003581P000-1447A-095<br>JAMES TRINH<br>ADDRESS INTENTIONALLY OMITTED | 005328P000-1447A-095<br>JAMES VENTURA<br>ADDRESS INTENTIONALLY OMITTED |
| 002243P000-1447A-095<br>JAMES WALKER<br>ADDRESS INTENTIONALLY OMITTED | 113310P000-1447A-095<br>JAMES WRICH<br>ADDRESS INTENTIONALLY OMITTED | 002208P000-1447A-095<br>JAMESE VALME<br>ADDRESS INTENTIONALLY OMITTED | 006013P000-1447A-095<br>JAMIA TURNER<br>ADDRESS INTENTIONALLY OMITTED |
| 000978P000-1447A-095<br>JAMIE BROOKMAN<br>ADDRESS INTENTIONALLY OMITTED | 008170P000-1447A-095<br>JAMIE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 003011P000-1447A-095<br>JAMIE BURGOS<br>ADDRESS INTENTIONALLY OMITTED | 003014P000-1447A-095<br>JAMIE N CACERES<br>ADDRESS INTENTIONALLY OMITTED |
| 010209P000-1447A-095<br>JAMIE PAGOULATOS<br>ADDRESS INTENTIONALLY OMITTED | 005988P000-1447A-095<br>JAMIE SANDOVAL<br>ADDRESS INTENTIONALLY OMITTED | 010854P000-1447A-095<br>JAMIE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 010938P000-1447A-095<br>JAMIE STOKLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 010943P000-1447A-095<br>JAMIE STORM<br>ADDRESS INTENTIONALLY OMITTED | 000703P000-1447A-095<br>JAMIE TANELLA<br>ADDRESS INTENTIONALLY OMITTED | 001746P000-1447A-095<br>JAMILA NASSAR<br>ADDRESS INTENTIONALLY OMITTED | 005474P000-1447A-095<br>JAMILAH CONWAY<br>ADDRESS INTENTIONALLY OMITTED |
| 003929P000-1447A-095<br>JAMILIA CLAIR<br>ADDRESS INTENTIONALLY OMITTED | 005647P000-1447A-095<br>JAMIREN WADE<br>ADDRESS INTENTIONALLY OMITTED | 003833P000-1447A-095<br>JAMURI BROWN-STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 008676P000-1447A-095<br>JAN DRUMM<br>ADDRESS INTENTIONALLY OMITTED |

Case 20-12841-MFW    Doc 937    Filed 06/04/21    Page 192 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 190 of 450                                                                                          05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 007406P000-1447A-095<br>JAN JANEV<br>ADDRESS INTENTIONALLY OMITTED | 005341P000-1447A-095<br>JAN M WAGNER<br>ADDRESS INTENTIONALLY OMITTED | 001277P000-1447A-095<br>JANAINA GALANTE<br>ADDRESS INTENTIONALLY OMITTED | 007669P000-1447A-095<br>JANAIVA BELLE<br>ADDRESS INTENTIONALLY OMITTED |
| 005570P000-1447A-095<br>JANAIYA SPURLING<br>ADDRESS INTENTIONALLY OMITTED | 002545P000-1447A-095<br>JANAY WEBSTER<br>ADDRESS INTENTIONALLY OMITTED | 007708P000-1447A-095<br>JANAYA RICHARDS<br>ADDRESS INTENTIONALLY OMITTED | 005689P000-1447A-095<br>JANE LIFFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 010973P000-1447A-095<br>JANE SZATKOWSKI<br>ADDRESS INTENTIONALLY OMITTED | 010959P000-1447A-095<br>JANE W SULLIVAN<br>ADDRESS INTENTIONALLY OMITTED | 011484P000-1447A-095<br>JANEAN CRANDALL<br>ADDRESS INTENTIONALLY OMITTED | 004396P000-1447A-095<br>JANELLE JESSEE<br>ADDRESS INTENTIONALLY OMITTED |
| 005815P000-1447A-095<br>JANELLE L BILLOW<br>ADDRESS INTENTIONALLY OMITTED | 001573P000-1447A-095<br>JANELLE LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 004961P000-1447A-095<br>JANESSA REY<br>ADDRESS INTENTIONALLY OMITTED | 010367P000-1447A-095<br>JANET A PLUMLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 008057P000-1447A-095<br>JANET BESECE<br>ADDRESS INTENTIONALLY OMITTED | 008107P000-1447A-095<br>JANET BONE<br>ADDRESS INTENTIONALLY OMITTED | 003822P000-1447A-095<br>JANET BOYDEN<br>ADDRESS INTENTIONALLY OMITTED | 003927P000-1447A-095<br>JANET CICCONE<br>ADDRESS INTENTIONALLY OMITTED |
| 008456P000-1447A-095<br>JANET COOPER<br>ADDRESS INTENTIONALLY OMITTED | 008584P000-1447A-095<br>JANET DEL TORO<br>ADDRESS INTENTIONALLY OMITTED | 009407P000-1447A-095<br>JANET JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 003580P000-1447A-095<br>JANET L TORRES<br>ADDRESS INTENTIONALLY OMITTED |
| 009954P000-1447A-095<br>JANET MUELLER<br>ADDRESS INTENTIONALLY OMITTED | 011184P000-1447A-095<br>JANET S WALKER<br>ADDRESS INTENTIONALLY OMITTED | 002221P000-1447A-095<br>JANET VELAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 008121P000-1447A-095<br>JANETS BOUDREAUX<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 003230P000-1447A-095<br>JANEY J THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 004168P000-1447A-095<br>JANIA A FULLER<br>ADDRESS INTENTIONALLY OMITTED | 008171P000-1447A-095<br>JANICE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008540P000-1447A-095<br>JANICE DAVILA HASTINGS<br>ADDRESS INTENTIONALLY OMITTED |
| 005678P000-1447A-095<br>JANICE GREENE<br>ADDRESS INTENTIONALLY OMITTED | 008245P000-1447A-095<br>JANINA CABRERA<br>ADDRESS INTENTIONALLY OMITTED | 004409P000-1447A-095<br>JANINA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 007750P000-1447A-095<br>JANINE ABDELKADER<br>ADDRESS INTENTIONALLY OMITTED |
| 003835P000-1447A-095<br>JANINE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 005897P000-1447A-095<br>JANINE HOGAN<br>ADDRESS INTENTIONALLY OMITTED | 009586P000-1447A-095<br>JANNA C LARSON<br>ADDRESS INTENTIONALLY OMITTED | 007958P000-1447A-095<br>JANNAH BARAKAT<br>ADDRESS INTENTIONALLY OMITTED |
| 005269P000-1447A-095<br>JANNESE TORRES-RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001828P000-1447A-095<br>JANNICE PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 009782P000-1447A-095<br>JANY MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 004099P000-1447A-095<br>JANZEN R FALLGREN<br>ADDRESS INTENTIONALLY OMITTED |
| 007596P000-1447A-095<br>JAQUERIA LACY<br>ADDRESS INTENTIONALLY OMITTED | 009505P000-1447A-095<br>JAQUON KING<br>ADDRESS INTENTIONALLY OMITTED | 002439P000-1447A-095<br>JARAMOS PHELPS<br>ADDRESS INTENTIONALLY OMITTED | 003446P000-1447A-095<br>JARED C HULLINGER<br>ADDRESS INTENTIONALLY OMITTED |
| 002717P000-1447A-095<br>JARED FRIEDMAN<br>ADDRESS INTENTIONALLY OMITTED | 002911P000-1447A-095<br>JARED HARDING<br>ADDRESS INTENTIONALLY OMITTED | 010604P000-1447A-095<br>JARED ROJAS<br>ADDRESS INTENTIONALLY OMITTED | 001363P000-1447A-095<br>JARED S HAMMON<br>ADDRESS INTENTIONALLY OMITTED |
| 002159P000-1447A-095<br>JARED TEST<br>ADDRESS INTENTIONALLY OMITTED | 002480P000-1447A-095<br>JARON WARD<br>ADDRESS INTENTIONALLY OMITTED | 002952P000-1447A-095<br>JARREL WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 000744P000-1447A-095<br>JARREN C BUEHRER<br>ADDRESS INTENTIONALLY OMITTED |

Case 20-12841-MFW   Doc 937   Filed 06/04/21   Page 194 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 192 of 450                                                    05/28/2021 03:44:58 PM

005106P000-1447A-095
JARUTHA SCOTT
ADDRESS INTENTIONALLY OMITTED

008670P000-1447A-095
JASMIN DOUGLAS
ADDRESS INTENTIONALLY OMITTED

001275P000-1447A-095
JASMIN GADSDEN
ADDRESS INTENTIONALLY OMITTED

005181P000-1447A-095
JASMIN M SOSA- HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

002344P000-1447A-095
JASMINE BROWN
ADDRESS INTENTIONALLY OMITTED

001077P000-1447A-095
JASMINE COLBERT
ADDRESS INTENTIONALLY OMITTED

003277P000-1447A-095
JASMINE D DOMINIC
ADDRESS INTENTIONALLY OMITTED

008522P000-1447A-095
JASMINE DANIELS
ADDRESS INTENTIONALLY OMITTED

008549P000-1447A-095
JASMINE DAVIS
ADDRESS INTENTIONALLY OMITTED

003054P000-1447A-095
JASMINE FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

001326P000-1447A-095
JASMINE GONZALEZ
ADDRESS INTENTIONALLY OMITTED

006065P000-1447A-095
JASMINE HARRIS
ADDRESS INTENTIONALLY OMITTED

005514P000-1447A-095
JASMINE KNIGHT
ADDRESS INTENTIONALLY OMITTED

007416P000-1447A-095
JASMINE LOPEZ
ADDRESS INTENTIONALLY OMITTED

005020P000-1447A-095
JASMINE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002091P000-1447A-095
JASMINE SMITH
ADDRESS INTENTIONALLY OMITTED

010912P000-1447A-095
JASMINE STANISLAS
ADDRESS INTENTIONALLY OMITTED

006278P000-1447A-095
JASON BLANK
EDWARDS POTTINGER LLC
SETH LEHRMAN
425 NORTH ANDREWS AVE
STE 2
FORT LAUDERDALE FL 33301

012527P000-1447A-095
JASON BLANK INDIVIDUALLY AND ON BEHALF OF
ALL OTHERS SIMILARLY SITUATED
EGGNATZ PASCUCCI JOSHUA EGGNATZ
7450 GRIFFIN RD STE 230
DAVIE FL 33314

008129P000-1447A-095
JASON BOWMAN
ADDRESS INTENTIONALLY OMITTED

001516P000-1447A-095
JASON E KAERCHER
ADDRESS INTENTIONALLY OMITTED

003225P000-1447A-095
JASON G STRUB
ADDRESS INTENTIONALLY OMITTED

009292P000-1447A-095
JASON HOGAN
ADDRESS INTENTIONALLY OMITTED

009484P000-1447A-095
JASON KELLY
ADDRESS INTENTIONALLY OMITTED

002627P000-1447A-095
JASON MORALES
ADDRESS INTENTIONALLY OMITTED

010383P000-1447A-095
JASON POSTHUMUS
ADDRESS INTENTIONALLY OMITTED

003179P000-1447A-095
JASON POTTS
ADDRESS INTENTIONALLY OMITTED

002045P000-1447A-095
JASON SAPP
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 005152P000-1447A-095<br>JASON SIMS<br>ADDRESS INTENTIONALLY OMITTED | 012035P000-1447A-095<br>JASON STROSS<br>ADDRESS INTENTIONALLY OMITTED | 012420P000-1447A-095<br>JASON STROSS<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 002217P000-1447A-095<br>JASON VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 011238P000-1447A-095<br>JASON WHITE<br>ADDRESS INTENTIONALLY OMITTED | 003622P000-1447A-095<br>JASON WORTHEN<br>ADDRESS INTENTIONALLY OMITTED | 002622P000-1447A-095<br>JAVAN JONES<br>ADDRESS INTENTIONALLY OMITTED | 005655P000-1447A-095<br>JAVEY ADAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 003709P000-1447A-095<br>JAVIER A AYALA<br>ADDRESS INTENTIONALLY OMITTED | 008360P000-1447A-095<br>JAVIER CESPEDES<br>ADDRESS INTENTIONALLY OMITTED | 004173P000-1447A-095<br>JAVIER GALEAS<br>ADDRESS INTENTIONALLY OMITTED | 008919P000-1447A-095<br>JAVIER GARAVITO<br>ADDRESS INTENTIONALLY OMITTED |
| 004540P000-1447A-095<br>JAVIER LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 001635P000-1447A-095<br>JAVIER MARQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 006986P000-1447A-095<br>JAVIER ORTAL<br>ADDRESS INTENTIONALLY OMITTED | 001815P000-1447A-095<br>JAVIER PENEDO<br>ADDRESS INTENTIONALLY OMITTED |
| 005554P000-1447A-095<br>JAVIER ROCHA<br>ADDRESS INTENTIONALLY OMITTED | 002050P000-1447A-095<br>JAVIER SCHOOLFIELD<br>ADDRESS INTENTIONALLY OMITTED | 010877P000-1447A-095<br>JAVIER SOLER<br>ADDRESS INTENTIONALLY OMITTED | 002182P000-1447A-095<br>JAVIER TOLEDO<br>ADDRESS INTENTIONALLY OMITTED |
| 005305P000-1447A-095<br>JAVIER VALLEJO<br>ADDRESS INTENTIONALLY OMITTED | 002110P000-1447A-095<br>JAVON SPIKES<br>ADDRESS INTENTIONALLY OMITTED | 002353P000-1447A-095<br>JAVONNE CANN<br>ADDRESS INTENTIONALLY OMITTED | 011587P000-1447A-095<br>JAWHARA DODSON<br>ADDRESS INTENTIONALLY OMITTED |
| 009453P000-1447A-095<br>JAYA JOSHI<br>ADDRESS INTENTIONALLY OMITTED | 007073P000-1447A-095<br>JAYDA FISHER<br>ADDRESS INTENTIONALLY OMITTED | 008934P000-1447A-095<br>JAYDE GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 000456P000-1447A-095<br>JAYLA ALLEY<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 004459P000-1447A-095<br>JAYME KNOLLHOFF<br>ADDRESS INTENTIONALLY OMITTED | 005597P000-1447A-095<br>JAYME WILLINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 003948P000-1447A-095<br>JAYMIE COOK<br>ADDRESS INTENTIONALLY OMITTED | 007878P000-1447A-095<br>JAYNA ANTOINE<br>ADDRESS INTENTIONALLY OMITTED |
| 009329P000-1447A-095<br>JAYNE HUSERIK<br>ADDRESS INTENTIONALLY OMITTED | 003140P000-1447A-095<br>JAYNE L MOFFAT<br>ADDRESS INTENTIONALLY OMITTED | 005241P000-1447A-095<br>JAYNE TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 004383P000-1447A-095<br>JAYNEIRA JAMES<br>ADDRESS INTENTIONALLY OMITTED |
| 002984P000-1447A-095<br>JAYSA ALMONTE<br>ADDRESS INTENTIONALLY OMITTED | 004721P000-1447A-095<br>JAYSON MULL<br>ADDRESS INTENTIONALLY OMITTED | 005136P000-1447A-095<br>JAYSON SHIPP<br>ADDRESS INTENTIONALLY OMITTED | 003719P000-1447A-095<br>JAZMIN F BAEZA<br>ADDRESS INTENTIONALLY OMITTED |
| 005177P000-1447A-095<br>JAZMIN M SOLTERO<br>ADDRESS INTENTIONALLY OMITTED | 007259P000-1447A-095<br>JAZMINE HAMLIN<br>ADDRESS INTENTIONALLY OMITTED | 009358P000-1447A-095<br>JAZMINE JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 009981P000-1447A-095<br>JAZMINE MONTALVAN<br>ADDRESS INTENTIONALLY OMITTED |
| 007398P000-1447A-095<br>JAZMYN HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 009090P000-1447A-095<br>JAZMYNE GREEN<br>ADDRESS INTENTIONALLY OMITTED | 003390P000-1447A-095<br>JAZZLYNN CORREA<br>ADDRESS INTENTIONALLY OMITTED | 005613P000-1447A-095<br>JC BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 000201P000-1447A-095<br>JEA<br>PO BOX 45047<br>JACKSONVILLE FL 32232-5047 | 006521P000-1447A-095<br>JEA<br>325 WEST ADAMS ST<br>JACKSONVILLE FL 32202 | 009380P000-1447A-095<br>JEAN BONEL JEAN BAPTISTE<br>ADDRESS INTENTIONALLY OMITTED | 001197P000-1447A-095<br>JEAN EDOUARD<br>ADDRESS INTENTIONALLY OMITTED |
| 001560P000-1447A-095<br>JEAN F LEGRAND<br>ADDRESS INTENTIONALLY OMITTED | 005779P000-1447A-095<br>JEAN FIELD<br>ADDRESS INTENTIONALLY OMITTED | 001327P000-1447A-095<br>JEAN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 009084P000-1447A-095<br>JEAN GRAHAM<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 003854P000-1447A-095<br>JEAN M BUSACCA<br>ADDRESS INTENTIONALLY OMITTED | 001691P000-1447A-095<br>JEAN MICHEL<br>ADDRESS INTENTIONALLY OMITTED | 007461P000-1447A-095<br>JEAN MONTERO<br>ADDRESS INTENTIONALLY OMITTED | 007809P000-1447A-095<br>JEAN MOSES<br>ADDRESS INTENTIONALLY OMITTED |
| 010188P000-1447A-095<br>JEAN OTTATI<br>ADDRESS INTENTIONALLY OMITTED | 004842P000-1447A-095<br>JEAN PEEKE<br>ADDRESS INTENTIONALLY OMITTED | 005021P000-1447A-095<br>JEAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007301P000-1447A-095<br>JEAN ST SIMON<br>ADDRESS INTENTIONALLY OMITTED |
| 005197P000-1447A-095<br>JEAN STVIL<br>ADDRESS INTENTIONALLY OMITTED | 002949P000-1447A-095<br>JEAN VALENTIN<br>ADDRESS INTENTIONALLY OMITTED | 002236P000-1447A-095<br>JEAN VIZCAINO<br>ADDRESS INTENTIONALLY OMITTED | 001653P000-1447A-095<br>JEAN-AUREL MAURICE<br>ADDRESS INTENTIONALLY OMITTED |
| 009886P000-1447A-095<br>JEANEMIR MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 008489P000-1447A-095<br>JEANETTE CROSSWHITE<br>ADDRESS INTENTIONALLY OMITTED | 004805P000-1447A-095<br>JEANETTE OSCAR<br>ADDRESS INTENTIONALLY OMITTED | 007390P000-1447A-095<br>JEANETTE RIVERA<br>ADDRESS INTENTIONALLY OMITTED |
| 010574P000-1447A-095<br>JEANETTE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 011159P000-1447A-095<br>JEANETTE VICUNA<br>ADDRESS INTENTIONALLY OMITTED | 002319P000-1447A-095<br>JEANETTE ZHEUTLIN<br>ADDRESS INTENTIONALLY OMITTED | 002238P000-1447A-095<br>JEANICE VONGSAVANH<br>ADDRESS INTENTIONALLY OMITTED |
| 009408P000-1447A-095<br>JEANITA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 008028P000-1447A-095<br>JEANNE BELLABE<br>ADDRESS INTENTIONALLY OMITTED | 008133P000-1447A-095<br>JEANNE BOWNE<br>ADDRESS INTENTIONALLY OMITTED | 003408P000-1447A-095<br>JEANNE EDELEN<br>ADDRESS INTENTIONALLY OMITTED |
| 010230P000-1447A-095<br>JEANNE M PANARACE<br>ADDRESS INTENTIONALLY OMITTED | 010145P000-1447A-095<br>JEANNE ODOM<br>ADDRESS INTENTIONALLY OMITTED | 003469P000-1447A-095<br>JEANNE P LANG<br>ADDRESS INTENTIONALLY OMITTED | 010329P000-1447A-095<br>JEANNE PETER<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003877P000-1447A-095<br>JEANNETTE CARABALLO-DELIZ<br>ADDRESS INTENTIONALLY OMITTED | 001239P000-1447A-095<br>JEANPIER FERRER<br>ADDRESS INTENTIONALLY OMITTED | 000498P000-1447A-095<br>JEDIDIAH J BRANT<br>ADDRESS INTENTIONALLY OMITTED | 000898P000-1447A-095<br>JEFF BARBREE<br>ADDRESS INTENTIONALLY OMITTED |
| 008031P000-1447A-095<br>JEFF BOND<br>ADDRESS INTENTIONALLY OMITTED | 006943P000-1447A-095<br>JEFF MATHURIN<br>ADDRESS INTENTIONALLY OMITTED | 002629P000-1447A-095<br>JEFF NORWOOD<br>ADDRESS INTENTIONALLY OMITTED | 002038P000-1447A-095<br>JEFF SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED |
| 010803P000-1447A-095<br>JEFF SHONE<br>ADDRESS INTENTIONALLY OMITTED | 000002P000-1447A-095<br>JEFFERSON COUNTY TREASURER<br>100 JEFFERSON COUNTY PKWY<br>STE 2520<br>GOLDEN CO 80419-2520 | 011778P000-1447A-095<br>JEFFERSON PARISH COUNTY LA<br>EULA LOPEZ<br>COUNCIL CLERK<br>200 DERBIGNY ST<br>6TH FLOOR<br>GRETNA LA 70053-5850 | 011866P000-1447A-095<br>JEFFERSON PARISH COUNTY LA<br>JON A GEGENHEIMER<br>PO BOX 10<br>GRETNA LA 70054-0010 |
| 006235P000-1447A-095<br>JEFFERSON PARISH DEPT OF REVENUE<br>JEFFERSON PARISH GENERAL GOVERNMENT BUILDING<br>200 DERBIGNY STREET STE 1200<br>GRETNA LA 70053 | 000202P000-1447A-095<br>JEFFERSON PARISH DEPT OF WATER<br>PO BOX 10007<br>JEFFERSON LA 70181-0007 | 006522P000-1447A-095<br>JEFFERSON PARISH DEPT OF WATER<br>4500 WESTBANK EXPY<br>MARRERO LA 70072 | 012491P000-1447A-095<br>JEFFERSON PARISH DEPT OF WATER<br>W REED SMITH<br>1221 ELMWOOD PK BLVD STE 701<br>JEFFERSON LA 70123 |
| 007720P000-1447A-095<br>JEFFERSON PARISH SHERIFF'S OFFICE<br>PO BOX 130<br>GRETNA LA 70064-0130 | 012083P000-1447A-095<br>JEFFERSON PARISH SHERIFF'S OFFICE<br>SALES TAX DIVISION<br>PO BOX 248<br>GRETNA LA 70054 | 008326P000-1447A-095<br>JEFFERY CASH<br>ADDRESS INTENTIONALLY OMITTED | 000634P000-1447A-095<br>JEFFERY MCINTYRE<br>ADDRESS INTENTIONALLY OMITTED |
| 010124P000-1447A-095<br>JEFFERY NORRIS<br>ADDRESS INTENTIONALLY OMITTED | 001328P000-1447A-095<br>JEFFREY GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 001334P000-1447A-095<br>JEFFREY GRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 011621P000-1447A-095<br>JEFFREY HAYS<br>ADDRESS INTENTIONALLY OMITTED |
| 009263P000-1447A-095<br>JEFFREY HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 009295P000-1447A-095<br>JEFFREY HOLSAPPLE<br>ADDRESS INTENTIONALLY OMITTED | 001480P000-1447A-095<br>JEFFREY JANICKE<br>ADDRESS INTENTIONALLY OMITTED | 000956P000-1447A-095<br>JEFFREY L BOREL<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001694P000-1447A-095<br>JEFFREY MILLER<br>ADDRESS INTENTIONALLY OMITTED | 006089P000-1447A-095<br>JEFFREY PARKER<br>ADDRESS INTENTIONALLY OMITTED | 005205P000-1447A-095<br>JEHU STEWART<br>ADDRESS INTENTIONALLY OMITTED | 000213P000-1447A-095<br>JEM INVESTMENTS LTD<br>501 N MORGAN ST<br>STE 202<br>TAMPA FL 33602 |
| 006161P000-1447A-095<br>JEM INVESTMENTS LTD<br>501 N MORGAN ST STE 502<br>TAMPA FL 33602 | 009511P000-1447A-095<br>JEMMA C KISTOW<br>ADDRESS INTENTIONALLY OMITTED | 002656P000-1447A-095<br>JENESSA MCCAFFREY<br>ADDRESS INTENTIONALLY OMITTED | 006059P000-1447A-095<br>JENIFER FAHRNER<br>ADDRESS INTENTIONALLY OMITTED |
| 003055P000-1447A-095<br>JENIFFER FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 008008P000-1447A-095<br>JENN BEAR<br>ADDRESS INTENTIONALLY OMITTED | 009409P000-1447A-095<br>JENN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 005763P000-1447A-095<br>JENNA ALMAGNO<br>ADDRESS INTENTIONALLY OMITTED |
| 001594P000-1447A-095<br>JENNA LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 004953P000-1447A-095<br>JENNA REISNER<br>ADDRESS INTENTIONALLY OMITTED | 005242P000-1447A-095<br>JENNA TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 012500P000-1447A-095<br>JENNA ZEBROWSKI<br>4207 COBBLERS LN<br>DALLAS TX 75287 |
| 007195P000-1447A-095<br>JENNAH BAKSH<br>ADDRESS INTENTIONALLY OMITTED | 011193P000-1447A-095<br>JENNETA WALSH<br>ADDRESS INTENTIONALLY OMITTED | 007415P000-1447A-095<br>JENNI MA<br>ADDRESS INTENTIONALLY OMITTED | 009770P000-1447A-095<br>JENNI MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 011102P000-1447A-095<br>JENNI UNDERHILL<br>ADDRESS INTENTIONALLY OMITTED | 006020P000-1447A-095<br>JENNI VEST<br>ADDRESS INTENTIONALLY OMITTED | 011316P000-1447A-095<br>JENNIE WYNN<br>ADDRESS INTENTIONALLY OMITTED | 008345P000-1447A-095<br>JENNIFER A CASTRO<br>ADDRESS INTENTIONALLY OMITTED |
| 002498P000-1447A-095<br>JENNIFER A SALAZAR<br>ADDRESS INTENTIONALLY OMITTED | 000694P000-1447A-095<br>JENNIFER A SHARP<br>ADDRESS INTENTIONALLY OMITTED | 007765P000-1447A-095<br>JENNIFER ACOSTA<br>ADDRESS INTENTIONALLY OMITTED | 007789P000-1447A-095<br>JENNIFER AGUIRRE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

000831P000-1447A-095
JENNIFER ALVAREZ
ADDRESS INTENTIONALLY OMITTED

003334P000-1447A-095
JENNIFER ALVAREZ
ADDRESS INTENTIONALLY OMITTED

007871P000-1447A-095
JENNIFER ANDREWS
ADDRESS INTENTIONALLY OMITTED

003681P000-1447A-095
JENNIFER ANGHAIE
ADDRESS INTENTIONALLY OMITTED

008011P000-1447A-095
JENNIFER BEATY
ADDRESS INTENTIONALLY OMITTED

003785P000-1447A-095
JENNIFER BIEGER
ADDRESS INTENTIONALLY OMITTED

012159P000-1447A-095
JENNIFER BONTE
8430 NW 47TH P
LAUDERHILL FL 33351

008302P000-1447A-095
JENNIFER CARLIN
ADDRESS INTENTIONALLY OMITTED

002694P000-1447A-095
JENNIFER CHASE
ADDRESS INTENTIONALLY OMITTED

003943P000-1447A-095
JENNIFER COMAR
ADDRESS INTENTIONALLY OMITTED

008578P000-1447A-095
JENNIFER DEFUSCO
ADDRESS INTENTIONALLY OMITTED

008617P000-1447A-095
JENNIFER DIAZ
ADDRESS INTENTIONALLY OMITTED

003090P000-1447A-095
JENNIFER E IRMITER
ADDRESS INTENTIONALLY OMITTED

008723P000-1447A-095
JENNIFER EISKAMP
ADDRESS INTENTIONALLY OMITTED

001230P000-1447A-095
JENNIFER FEIJO
ADDRESS INTENTIONALLY OMITTED

004126P000-1447A-095
JENNIFER FIX
ADDRESS INTENTIONALLY OMITTED

008876P000-1447A-095
JENNIFER FRANKLIN
ADDRESS INTENTIONALLY OMITTED

008882P000-1447A-095
JENNIFER FRAZIER
ADDRESS INTENTIONALLY OMITTED

008903P000-1447A-095
JENNIFER GAITAN
ADDRESS INTENTIONALLY OMITTED

009000P000-1447A-095
JENNIFER GLENN
ADDRESS INTENTIONALLY OMITTED

004252P000-1447A-095
JENNIFER GREENE
ADDRESS INTENTIONALLY OMITTED

004262P000-1447A-095
JENNIFER GUEST
ADDRESS INTENTIONALLY OMITTED

004271P000-1447A-095
JENNIFER GWALTNEY
ADDRESS INTENTIONALLY OMITTED

002619P000-1447A-095
JENNIFER HALL
ADDRESS INTENTIONALLY OMITTED

001362P000-1447A-095
JENNIFER HAMILTON
ADDRESS INTENTIONALLY OMITTED

009246P000-1447A-095
JENNIFER HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

004359P000-1447A-095
JENNIFER HUKILL
ADDRESS INTENTIONALLY OMITTED

005780P000-1447A-095
JENNIFER ISHERWOOD
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 001485P000-1447A-095<br>JENNIFER JEFFERS<br>ADDRESS INTENTIONALLY OMITTED | 009396P000-1447A-095<br>JENNIFER JIRON<br>ADDRESS INTENTIONALLY OMITTED | 009436P000-1447A-095<br>JENNIFER JONES<br>ADDRESS INTENTIONALLY OMITTED | 009482P000-1447A-095<br>JENNIFER KEEHBAUCH<br>ADDRESS INTENTIONALLY OMITTED |
| 011495P000-1447A-095<br>JENNIFER KUSTER<br>ADDRESS INTENTIONALLY OMITTED | 005772P000-1447A-095<br>JENNIFER L COMSTOCK<br>ADDRESS INTENTIONALLY OMITTED | 004437P000-1447A-095<br>JENNIFER L KAY<br>ADDRESS INTENTIONALLY OMITTED | 004457P000-1447A-095<br>JENNIFER L KLOES<br>ADDRESS INTENTIONALLY OMITTED |
| 004868P000-1447A-095<br>JENNIFER L PERRY<br>ADDRESS INTENTIONALLY OMITTED | 009587P000-1447A-095<br>JENNIFER LASCH<br>ADDRESS INTENTIONALLY OMITTED | 004503P000-1447A-095<br>JENNIFER LAU<br>ADDRESS INTENTIONALLY OMITTED | 001554P000-1447A-095<br>JENNIFER LEAL<br>ADDRESS INTENTIONALLY OMITTED |
| 003734P000-1447A-095<br>JENNIFER M BARBER<br>ADDRESS INTENTIONALLY OMITTED | 004015P000-1447A-095<br>JENNIFER M DEEB<br>ADDRESS INTENTIONALLY OMITTED | 009849P000-1447A-095<br>JENNIFER MCCLUNG<br>ADDRESS INTENTIONALLY OMITTED | 007684P000-1447A-095<br>JENNIFER MELENDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009902P000-1447A-095<br>JENNIFER MENDOZA<br>ADDRESS INTENTIONALLY OMITTED | 004282P000-1447A-095<br>JENNIFER N HALL<br>ADDRESS INTENTIONALLY OMITTED | 000581P000-1447A-095<br>JENNIFER N HARTE<br>ADDRESS INTENTIONALLY OMITTED | 010163P000-1447A-095<br>JENNIFER OLSSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010185P000-1447A-095<br>JENNIFER OTANO<br>ADDRESS INTENTIONALLY OMITTED | 011531P000-1447A-095<br>JENNIFER PARADA<br>ADDRESS INTENTIONALLY OMITTED | 007573P000-1447A-095<br>JENNIFER REICHERT<br>ADDRESS INTENTIONALLY OMITTED | 010490P000-1447A-095<br>JENNIFER RESCINTI<br>ADDRESS INTENTIONALLY OMITTED |
| 001933P000-1447A-095<br>JENNIFER RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 001947P000-1447A-095<br>JENNIFER ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 003323P000-1447A-095<br>JENNIFER ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 003540P000-1447A-095<br>JENNIFER ROBERTS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010557P000-1447A-095<br>JENNIFER ROCKRICH-ARENA<br>ADDRESS INTENTIONALLY OMITTED | 001996P000-1447A-095<br>JENNIFER ROSOFF<br>ADDRESS INTENTIONALLY OMITTED | 003505P000-1447A-095<br>JENNIFER S MINAS<br>ADDRESS INTENTIONALLY OMITTED | 010683P000-1447A-095<br>JENNIFER SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010708P000-1447A-095<br>JENNIFER SANTANA<br>ADDRESS INTENTIONALLY OMITTED | 005085P000-1447A-095<br>JENNIFER SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 003556P000-1447A-095<br>JENNIFER SCHISSEL<br>ADDRESS INTENTIONALLY OMITTED | 010898P000-1447A-095<br>JENNIFER SOUSA<br>ADDRESS INTENTIONALLY OMITTED |
| 006099P000-1447A-095<br>JENNIFER T SCARTH<br>ADDRESS INTENTIONALLY OMITTED | 000714P000-1447A-095<br>JENNIFER TROXEL<br>ADDRESS INTENTIONALLY OMITTED | 011112P000-1447A-095<br>JENNIFER VALE<br>ADDRESS INTENTIONALLY OMITTED | 011171P000-1447A-095<br>JENNIFER VOISELLE<br>ADDRESS INTENTIONALLY OMITTED |
| 002863P000-1447A-095<br>JENNIFER WALTERS<br>ADDRESS INTENTIONALLY OMITTED | 011339P000-1447A-095<br>JENNIFER ZENKER<br>ADDRESS INTENTIONALLY OMITTED | 006992P000-1447A-095<br>JENNIFER ZUMOFF<br>ADDRESS INTENTIONALLY OMITTED | 002002P000-1447A-095<br>JENNY R ROSSANO<br>ADDRESS INTENTIONALLY OMITTED |
| 003056P000-1447A-095<br>JENNYFFER T FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 002993P000-1447A-095<br>JENS AUMUELLER<br>ADDRESS INTENTIONALLY OMITTED | 003617P000-1447A-095<br>JENSEN PADILLA<br>ADDRESS INTENTIONALLY OMITTED | 011406P000-1447A-095<br>JERE GABRIEL<br>ADDRESS INTENTIONALLY OMITTED |
| 005636P000-1447A-095<br>JEREMIAH QUINN<br>ADDRESS INTENTIONALLY OMITTED | 002119P000-1447A-095<br>JEREMIAH STEMPLE<br>ADDRESS INTENTIONALLY OMITTED | 000801P000-1447A-095<br>JEREMY ACEVEDO<br>ADDRESS INTENTIONALLY OMITTED | 002685P000-1447A-095<br>JEREMY BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 007193P000-1447A-095<br>JEREMY DE LA CRUZ CHAN<br>ADDRESS INTENTIONALLY OMITTED | 001140P000-1447A-095<br>JEREMY DE LANCEY<br>ADDRESS INTENTIONALLY OMITTED | 008963P000-1447A-095<br>JEREMY GATES<br>ADDRESS INTENTIONALLY OMITTED | 009410P000-1447A-095<br>JEREMY JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000639P000-1447A-095<br>JEREMY MINER<br>ADDRESS INTENTIONALLY OMITTED | 002436P000-1447A-095<br>JEREMY MOORE<br>ADDRESS INTENTIONALLY OMITTED | 002935P000-1447A-095<br>JEREMY PARIS<br>ADDRESS INTENTIONALLY OMITTED | 001976P000-1447A-095<br>JEREMY ROGER<br>ADDRESS INTENTIONALLY OMITTED |
| 002538P000-1447A-095<br>JEREMY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000531P000-1447A-095<br>JERMAINE CUBIAS<br>ADDRESS INTENTIONALLY OMITTED | 011642P000-1447A-095<br>JEROME C RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 008599P000-1447A-095<br>JEROME DEVEAUX III<br>ADDRESS INTENTIONALLY OMITTED |
| 002443P000-1447A-095<br>JEROME J QUATTRONE<br>ADDRESS INTENTIONALLY OMITTED | 007481P000-1447A-095<br>JERRELL ASBURY<br>ADDRESS INTENTIONALLY OMITTED | 004369P000-1447A-095<br>JERRELL INGRAM-PETTY<br>ADDRESS INTENTIONALLY OMITTED | 001442P000-1447A-095<br>JERRETT J HUDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001523P000-1447A-095<br>JERRETT KENDRICK<br>ADDRESS INTENTIONALLY OMITTED | 009237P000-1447A-095<br>JERROLD HERCENBERG<br>ADDRESS INTENTIONALLY OMITTED | 002822P000-1447A-095<br>JERRON RIDER<br>ADDRESS INTENTIONALLY OMITTED | 007926P000-1447A-095<br>JERRY AUGUSTE<br>ADDRESS INTENTIONALLY OMITTED |
| 008108P000-1447A-095<br>JERRY BONG<br>ADDRESS INTENTIONALLY OMITTED | 007332P000-1447A-095<br>JERRY CRAYTON<br>ADDRESS INTENTIONALLY OMITTED | 007387P000-1447A-095<br>JERRY CUNNINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 008629P000-1447A-095<br>JERRY EDDY<br>ADDRESS INTENTIONALLY OMITTED |
| 009381P000-1447A-095<br>JERRY JEAN PIERRE<br>ADDRESS INTENTIONALLY OMITTED | 001841P000-1447A-095<br>JERRY PHILEMY<br>ADDRESS INTENTIONALLY OMITTED | 011691P000-1447A-095<br>JESMIG HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 006289P000-1447A-095<br>JESSAMINE COUNTY TAX ADMINISTRATOR<br>105 COURT ROW<br>NICHOLASVILLE KY 40356 |
| 011303P000-1447A-095<br>JESSE A WINLAND<br>ADDRESS INTENTIONALLY OMITTED | 003753P000-1447A-095<br>JESSE BEALOR<br>ADDRESS INTENTIONALLY OMITTED | 007690P000-1447A-095<br>JESSE DIXON<br>ADDRESS INTENTIONALLY OMITTED | 001372P000-1447A-095<br>JESSE HANSEN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 001424P000-1447A-095<br>JESSE HOLGUIN<br>ADDRESS INTENTIONALLY OMITTED | 004935P000-1447A-095<br>JESSE RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 001960P000-1447A-095<br>JESSE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005364P000-1447A-095<br>JESSE WEISS<br>ADDRESS INTENTIONALLY OMITTED |
| 005984P000-1447A-095<br>JESSECA SALAS<br>ADDRESS INTENTIONALLY OMITTED | 009046P000-1447A-095<br>JESSENIA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 004381P000-1447A-095<br>JESSENIA JAIME<br>ADDRESS INTENTIONALLY OMITTED | 010058P000-1447A-095<br>JESSENIA MURILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 003627P000-1447A-095<br>JESSICA ABIRACHED<br>ADDRESS INTENTIONALLY OMITTED | 000478P000-1447A-095<br>JESSICA ALDRIDGE<br>ADDRESS INTENTIONALLY OMITTED | 000819P000-1447A-095<br>JESSICA ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 011624P000-1447A-095<br>JESSICA AMBERSLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 007861P000-1447A-095<br>JESSICA AMENGOR<br>ADDRESS INTENTIONALLY OMITTED | 012546P000-1447A-095<br>JESSICA ANN JOHNSON<br>12083 SUGAR PINE TRL<br>WELLINGTON FL 33414 | 005807P000-1447A-095<br>JESSICA BAHENA<br>ADDRESS INTENTIONALLY OMITTED | 003729P000-1447A-095<br>JESSICA BECK<br>ADDRESS INTENTIONALLY OMITTED |
| 003766P000-1447A-095<br>JESSICA BENIQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007494P000-1447A-095<br>JESSICA BORBON<br>ADDRESS INTENTIONALLY OMITTED | 003358P000-1447A-095<br>JESSICA BOWER<br>ADDRESS INTENTIONALLY OMITTED | 003311P000-1447A-095<br>JESSICA BRACCO<br>ADDRESS INTENTIONALLY OMITTED |
| 008229P000-1447A-095<br>JESSICA BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 003213P000-1447A-095<br>JESSICA C SINCLAIR<br>ADDRESS INTENTIONALLY OMITTED | 003871P000-1447A-095<br>JESSICA CAMPESTRINI<br>ADDRESS INTENTIONALLY OMITTED | 003945P000-1447A-095<br>JESSICA CONDE<br>ADDRESS INTENTIONALLY OMITTED |
| 008448P000-1447A-095<br>JESSICA COOK<br>ADDRESS INTENTIONALLY OMITTED | 003990P000-1447A-095<br>JESSICA DAMBRA<br>ADDRESS INTENTIONALLY OMITTED | 008533P000-1447A-095<br>JESSICA DASILVA<br>ADDRESS INTENTIONALLY OMITTED | 003398P000-1447A-095<br>JESSICA DIAZ-TOVAR<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

008767P000-1447A-095
JESSICA EVANS
ADDRESS INTENTIONALLY OMITTED

010899P000-1447A-095
JESSICA F SOUTULLO
ADDRESS INTENTIONALLY OMITTED

000562P000-1447A-095
JESSICA FLORES
ADDRESS INTENTIONALLY OMITTED

001264P000-1447A-095
JESSICA FRANCISCO
ADDRESS INTENTIONALLY OMITTED

004163P000-1447A-095
JESSICA FRIEDLAND
ADDRESS INTENTIONALLY OMITTED

006923P000-1447A-095
JESSICA GAMEZ MENDEZ
ADDRESS INTENTIONALLY OMITTED

008935P000-1447A-095
JESSICA GARCIA
ADDRESS INTENTIONALLY OMITTED

011497P000-1447A-095
JESSICA GARCIA
ADDRESS INTENTIONALLY OMITTED

001295P000-1447A-095
JESSICA GARRIDO
ADDRESS INTENTIONALLY OMITTED

000575P000-1447A-095
JESSICA GROTH
ADDRESS INTENTIONALLY OMITTED

003077P000-1447A-095
JESSICA GUEVARA
ADDRESS INTENTIONALLY OMITTED

009146P000-1447A-095
JESSICA GUZMAN
ADDRESS INTENTIONALLY OMITTED

009209P000-1447A-095
JESSICA HECK
ADDRESS INTENTIONALLY OMITTED

009224P000-1447A-095
JESSICA HENRY
ADDRESS INTENTIONALLY OMITTED

009311P000-1447A-095
JESSICA HOWINGTON
ADDRESS INTENTIONALLY OMITTED

011628P000-1447A-095
JESSICA IBANEZ
ADDRESS INTENTIONALLY OMITTED

011387P000-1447A-095
JESSICA ILCA
ADDRESS INTENTIONALLY OMITTED

003092P000-1447A-095
JESSICA JAMES
ADDRESS INTENTIONALLY OMITTED

003096P000-1447A-095
JESSICA JOHNSON
ADDRESS INTENTIONALLY OMITTED

012110P000-1447A-095
JESSICA JOHNSON
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

003018P000-1447A-095
JESSICA L CARTWRIGHT
ADDRESS INTENTIONALLY OMITTED

005750P000-1447A-095
JESSICA L MAWSON
ADDRESS INTENTIONALLY OMITTED

009974P000-1447A-095
JESSICA MOLINA
ADDRESS INTENTIONALLY OMITTED

001447P000-1447A-095
JESSICA N HUNT
ADDRESS INTENTIONALLY OMITTED

004761P000-1447A-095
JESSICA NISENBAUM
ADDRESS INTENTIONALLY OMITTED

003160P000-1447A-095
JESSICA ONUC
ADDRESS INTENTIONALLY OMITTED

003177P000-1447A-095
JESSICA PODSADA
ADDRESS INTENTIONALLY OMITTED

011561P000-1447A-095
JESSICA POLO
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 004968P000-1447A-095<br>JESSICA RHODES<br>ADDRESS INTENTIONALLY OMITTED | 004979P000-1447A-095<br>JESSICA RIOS<br>ADDRESS INTENTIONALLY OMITTED | 010636P000-1447A-095<br>JESSICA RUCKER<br>ADDRESS INTENTIONALLY OMITTED | 005075P000-1447A-095<br>JESSICA SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010719P000-1447A-095<br>JESSICA SANTO<br>ADDRESS INTENTIONALLY OMITTED | 006926P000-1447A-095<br>JESSICA SENRA BRAGANCA<br>ADDRESS INTENTIONALLY OMITTED | 010800P000-1447A-095<br>JESSICA SHIRLEY<br>ADDRESS INTENTIONALLY OMITTED | 003566P000-1447A-095<br>JESSICA SHOULTS<br>ADDRESS INTENTIONALLY OMITTED |
| 002082P000-1447A-095<br>JESSICA SLOCUM<br>ADDRESS INTENTIONALLY OMITTED | 010896P000-1447A-095<br>JESSICA SOTO<br>ADDRESS INTENTIONALLY OMITTED | 002109P000-1447A-095<br>JESSICA SPENCER<br>ADDRESS INTENTIONALLY OMITTED | 011532P000-1447A-095<br>JESSICA TRUJILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 005366P000-1447A-095<br>JESSICA WENSEL<br>ADDRESS INTENTIONALLY OMITTED | 011259P000-1447A-095<br>JESSICA WILLEY<br>ADDRESS INTENTIONALLY OMITTED | 011305P000-1447A-095<br>JESSICA WINT<br>ADDRESS INTENTIONALLY OMITTED | 011307P000-1447A-095<br>JESSICA WOLFE<br>ADDRESS INTENTIONALLY OMITTED |
| 005479P000-1447A-095<br>JESSIE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 000565P000-1447A-095<br>JESSIE FREY<br>ADDRESS INTENTIONALLY OMITTED | 000569P000-1447A-095<br>JESSIE GLERUM<br>ADDRESS INTENTIONALLY OMITTED | 003630P000-1447A-095<br>JESSIS ABREU<br>ADDRESS INTENTIONALLY OMITTED |
| 009623P000-1447A-095<br>JESSY LEWELLYN<br>ADDRESS INTENTIONALLY OMITTED | 001941P000-1447A-095<br>JESSYNIA RIVERO<br>ADDRESS INTENTIONALLY OMITTED | 005001P000-1447A-095<br>JESUS A ROCA<br>ADDRESS INTENTIONALLY OMITTED | 002103P000-1447A-095<br>JESUS A SORIANO ESQ<br>ADDRESS INTENTIONALLY OMITTED |
| 003337P000-1447A-095<br>JESUS ARTEAGA<br>ADDRESS INTENTIONALLY OMITTED | 011659P000-1447A-095<br>JESUS CONTRINA<br>ADDRESS INTENTIONALLY OMITTED | 004176P000-1447A-095<br>JESUS GALVEZ<br>ADDRESS INTENTIONALLY OMITTED | 009123P000-1447A-095<br>JESUS GUERRERO<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:58 PM

000586P000-1447A-095
JESUS HERRERA
ADDRESS INTENTIONALLY OMITTED

000802P000-1447A-095
JESUS M ACEVEDO
ADDRESS INTENTIONALLY OMITTED

009755P000-1447A-095
JESUS MARCANO
ADDRESS INTENTIONALLY OMITTED

009969P000-1447A-095
JESUS MODINO
ADDRESS INTENTIONALLY OMITTED

002806P000-1447A-095
JESUS PASOS
ADDRESS INTENTIONALLY OMITTED

010302P000-1447A-095
JESUS PEREZ
ADDRESS INTENTIONALLY OMITTED

010432P000-1447A-095
JESUS RAMIREZ
ADDRESS INTENTIONALLY OMITTED

001961P000-1447A-095
JESUS RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

010663P000-1447A-095
JESUS SALAZAR
ADDRESS INTENTIONALLY OMITTED

002222P000-1447A-095
JESUS VELAZQUEZ
ADDRESS INTENTIONALLY OMITTED

001754P000-1447A-095
JETHRO NICOLAS
ADDRESS INTENTIONALLY OMITTED

007575P000-1447A-095
JEVON EVANS
ADDRESS INTENTIONALLY OMITTED

009857P000-1447A-095
JEVON MCCOY
ADDRESS INTENTIONALLY OMITTED

009411P000-1447A-095
JEWEL JOHNSON
ADDRESS INTENTIONALLY OMITTED

002730P000-1447A-095
JEWELRY GONZALEZ
ADDRESS INTENTIONALLY OMITTED

006697P000-1447A-095
JEWISH COMMUNITY CENTER OF
THE GREATER PALM BEACHES
8500 JOG RD
BOYNTON BEACH FL 33472

008838P000-1447A-095
JEWLY FLEURISTIL
ADDRESS INTENTIONALLY OMITTED

008439P000-1447A-095
JEYSA COLON
ADDRESS INTENTIONALLY OMITTED

000915P000-1447A-095
JHAKELYN BECERRIL
ADDRESS INTENTIONALLY OMITTED

004620P000-1447A-095
JHAMALI MCCALLA
ADDRESS INTENTIONALLY OMITTED

002058P000-1447A-095
JHEFRI SEVILLA
ADDRESS INTENTIONALLY OMITTED

007379P000-1447A-095
JHORDIN GIBBONS
ADDRESS INTENTIONALLY OMITTED

009384P000-1447A-095
JHUS JEAN
ADDRESS INTENTIONALLY OMITTED

006073P000-1447A-095
JIBRAIL JOHNSON
ADDRESS INTENTIONALLY OMITTED

010822P000-1447A-095
JILL A SIMPSON
ADDRESS INTENTIONALLY OMITTED

008139P000-1447A-095
JILL B BOYLE
ADDRESS INTENTIONALLY OMITTED

008317P000-1447A-095
JILL CARTER
ADDRESS INTENTIONALLY OMITTED

008478P000-1447A-095
JILL COVINGTON
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

008630P000-1447A-095
JILL DILEANIS
ADDRESS INTENTIONALLY OMITTED

005846P000-1447A-095
JILL DUROCHER
ADDRESS INTENTIONALLY OMITTED

004237P000-1447A-095
JILL GORE
ADDRESS INTENTIONALLY OMITTED

003224P000-1447A-095
JILL L STROTZ
ADDRESS INTENTIONALLY OMITTED

010753P000-1447A-095
JILL SEALS
ADDRESS INTENTIONALLY OMITTED

003569P000-1447A-095
JILL SMITH
ADDRESS INTENTIONALLY OMITTED

007998P000-1447A-095
JILLIAN BATSON
ADDRESS INTENTIONALLY OMITTED

009019P000-1447A-095
JILLIAN GOMES
ADDRESS INTENTIONALLY OMITTED

001361P000-1447A-095
JILLIAN HALPERIN
ADDRESS INTENTIONALLY OMITTED

001873P000-1447A-095
JILLIAN M PRIETO
ADDRESS INTENTIONALLY OMITTED

009839P000-1447A-095
JILLIAN MC ADORY
ADDRESS INTENTIONALLY OMITTED

010906P000-1447A-095
JIM C SPRINGER
ADDRESS INTENTIONALLY OMITTED

008333P000-1447A-095
JIM CASTELLON
ADDRESS INTENTIONALLY OMITTED

007178P000-1447A-095
JIM RIVERA
ADDRESS INTENTIONALLY OMITTED

004122P000-1447A-095
JIMELLE FINKLEA
ADDRESS INTENTIONALLY OMITTED

010982P000-1447A-095
JIMENEZ TANIA
ADDRESS INTENTIONALLY OMITTED

003913P000-1447A-095
JIMMY CHEVELON
ADDRESS INTENTIONALLY OMITTED

010773P000-1447A-095
JIMMY SERVIL
ADDRESS INTENTIONALLY OMITTED

010905P000-1447A-095
JIMMY SPOONER
ADDRESS INTENTIONALLY OMITTED

003700P000-1447A-095
JINAN Z AS-SIDDIQ
ADDRESS INTENTIONALLY OMITTED

003754P000-1447A-095
JISOO BEANLAND
ADDRESS INTENTIONALLY OMITTED

003919P000-1447A-095
JIYOUNG CHOI
ADDRESS INTENTIONALLY OMITTED

000101P000-1447A-095
JJ CREEGAN
ADDRESS INTENTIONALLY OMITTED

001000P000-1447A-095
JLENE BURGOS
ADDRESS INTENTIONALLY OMITTED

011923P000-1447A-095
JLJI PC LLC
PROMENADES MALL E AND A LLC
1835 HALLANDALE BEACH BLVD
STE 834
HALLANDALE BEACH FL 33009

012166P000-1447A-095
JLJIPC LLC
PO BOX 865246
ORLANDO FL 32886-5246

006524P000-1447A-095
JLJIPC, LLC
1835 HALLANDALE BEACH BLVD
STE 834
HALLANDALE BEACH FL 33009

006898P000-1447A-095
JM ELECTRIC INC
700 BILLINGS ST
UNIT R
AURORA CO 80011

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 006698P000-1447A-095<br>JM IRRIGATION AND LANDSCAPE<br>3202 HEATHER GLEN DR<br>MESQUITE TX 75150 | 010660P000-1447A-095<br>JO'ANYA SAINVAL<br>ADDRESS INTENTIONALLY OMITTED | 002490P000-1447A-095<br>JO'SHELLE YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 008550P000-1447A-095<br>JOAN DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 004787P000-1447A-095<br>JOAN J OLIVERA RIVAS<br>ADDRESS INTENTIONALLY OMITTED | 009471P000-1447A-095<br>JOAN KASPIN<br>ADDRESS INTENTIONALLY OMITTED | 009698P000-1447A-095<br>JOAN LOWTHER<br>ADDRESS INTENTIONALLY OMITTED | 011024P000-1447A-095<br>JOAN TORO<br>ADDRESS INTENTIONALLY OMITTED |
| 007004P000-1447A-095<br>JOANA GUERRIER<br>ADDRESS INTENTIONALLY OMITTED | 003270P000-1447A-095<br>JOANN DELAROSA<br>ADDRESS INTENTIONALLY OMITTED | 006010P000-1447A-095<br>JOANN TOBEY<br>ADDRESS INTENTIONALLY OMITTED | 003722P000-1447A-095<br>JOANNA BAIR<br>ADDRESS INTENTIONALLY OMITTED |
| 003231P000-1447A-095<br>JOANNA C THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 007872P000-1447A-095<br>JOANNE ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 009412P000-1447A-095<br>JOANNE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 004487P000-1447A-095<br>JOANNE LAMONTAGNE<br>ADDRESS INTENTIONALLY OMITTED |
| 003138P000-1447A-095<br>JOANNELYS MIR<br>ADDRESS INTENTIONALLY OMITTED | 009985P000-1447A-095<br>JOAQUIN MONTENEGRO<br>ADDRESS INTENTIONALLY OMITTED | 001702P000-1447A-095<br>JOCELYN MONKOFSKY<br>ADDRESS INTENTIONALLY OMITTED | 005547P000-1447A-095<br>JOCELYN RAGSDALE<br>ADDRESS INTENTIONALLY OMITTED |
| 002283P000-1447A-095<br>JODEE-ANN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 008662P000-1447A-095<br>JODI DORCHAK<br>ADDRESS INTENTIONALLY OMITTED | 010925P000-1447A-095<br>JODI STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 007805P000-1447A-095<br>JODIE ALBUCK<br>ADDRESS INTENTIONALLY OMITTED |
| 005593P000-1447A-095<br>JODIE WASSON<br>ADDRESS INTENTIONALLY OMITTED | 005662P000-1447A-095<br>JODY T CARR<br>ADDRESS INTENTIONALLY OMITTED | 011485P000-1447A-095<br>JODY-ANN HOLNESS<br>ADDRESS INTENTIONALLY OMITTED | 008316P000-1447A-095<br>JOE CARRUBBA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 009096P000-1447A-095<br>JOE GREENBERG<br>ADDRESS INTENTIONALLY OMITTED | 009437P000-1447A-095<br>JOE JONES<br>ADDRESS INTENTIONALLY OMITTED | 009995P000-1447A-095<br>JOE MOORE<br>ADDRESS INTENTIONALLY OMITTED | 007631P000-1447A-095<br>JOEAL GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 002646P000-1447A-095<br>JOEL CABRERA<br>ADDRESS INTENTIONALLY OMITTED | 009230P000-1447A-095<br>JOEL HON<br>ADDRESS INTENTIONALLY OMITTED | 001437P000-1447A-095<br>JOEL HOWARD<br>ADDRESS INTENTIONALLY OMITTED | 012084P000-1447A-095<br>JOEL M GREENBERG<br>SEMINOLE COUNTY TAX COLLECTOR<br>PO BOX 630<br>SANFORD FL 32772-0630 |
| 007056P000-1447A-095<br>JOEL MCDONALD<br>ADDRESS INTENTIONALLY OMITTED | 001931P000-1447A-095<br>JOEL RIVAS<br>ADDRESS INTENTIONALLY OMITTED | 000467P000-1447A-095<br>JOEL STANFIELD<br>ADDRESS INTENTIONALLY OMITTED | 010980P000-1447A-095<br>JOEL TANEN<br>ADDRESS INTENTIONALLY OMITTED |
| 005267P000-1447A-095<br>JOEL TOPLIN<br>ADDRESS INTENTIONALLY OMITTED | 005302P000-1447A-095<br>JOEL VALLANCE<br>ADDRESS INTENTIONALLY OMITTED | 009113P000-1447A-095<br>JOEY GRULER<br>ADDRESS INTENTIONALLY OMITTED | 001156P000-1447A-095<br>JOHANE M DEROGENE<br>ADDRESS INTENTIONALLY OMITTED |
| 002945P000-1447A-095<br>JOHANNA SEABERRY<br>ADDRESS INTENTIONALLY OMITTED | 008653P000-1447A-095<br>JOHANNE DOMOND<br>ADDRESS INTENTIONALLY OMITTED | 008122P000-1447A-095<br>JOHN A BOULANGER<br>ADDRESS INTENTIONALLY OMITTED | 002946P000-1447A-095<br>JOHN A STEHURA JR<br>ADDRESS INTENTIONALLY OMITTED |
| 003291P000-1447A-095<br>JOHN AGEE<br>ADDRESS INTENTIONALLY OMITTED | 007919P000-1447A-095<br>JOHN ASFOUR<br>ADDRESS INTENTIONALLY OMITTED | 008005P000-1447A-095<br>JOHN BEADLES<br>ADDRESS INTENTIONALLY OMITTED | 008036P000-1447A-095<br>JOHN BENNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 000950P000-1447A-095<br>JOHN BOISVERT<br>ADDRESS INTENTIONALLY OMITTED | 008134P000-1447A-095<br>JOHN BOWNE<br>ADDRESS INTENTIONALLY OMITTED | 005611P000-1447A-095<br>JOHN BRANDON<br>ADDRESS INTENTIONALLY OMITTED | 008159P000-1447A-095<br>JOHN BROCK<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 003852P000-1447A-095<br>JOHN BURT<br>ADDRESS INTENTIONALLY OMITTED | 008187P000-1447A-095<br>JOHN BURT<br>ADDRESS INTENTIONALLY OMITTED | 008291P000-1447A-095<br>JOHN CARAWAY<br>ADDRESS INTENTIONALLY OMITTED | 003978P000-1447A-095<br>JOHN CRUZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008551P000-1447A-095<br>JOHN DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 005777P000-1447A-095<br>JOHN DEL RICCI<br>ADDRESS INTENTIONALLY OMITTED | 004048P000-1447A-095<br>JOHN DOODY<br>ADDRESS INTENTIONALLY OMITTED | 004471P000-1447A-095<br>JOHN E KROLL<br>ADDRESS INTENTIONALLY OMITTED |
| 002901P000-1447A-095<br>JOHN FIORELLI<br>ADDRESS INTENTIONALLY OMITTED | 001253P000-1447A-095<br>JOHN FONNER<br>ADDRESS INTENTIONALLY OMITTED | 004164P000-1447A-095<br>JOHN FROTTEN<br>ADDRESS INTENTIONALLY OMITTED | 001286P000-1447A-095<br>JOHN GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 003073P000-1447A-095<br>JOHN GRACIA<br>ADDRESS INTENTIONALLY OMITTED | 004319P000-1447A-095<br>JOHN HENTZ II<br>ADDRESS INTENTIONALLY OMITTED | 000757P000-1447A-095<br>JOHN HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 009264P000-1447A-095<br>JOHN HERRERA<br>ADDRESS INTENTIONALLY OMITTED |
| 009285P000-1447A-095<br>JOHN HODGES<br>ADDRESS INTENTIONALLY OMITTED | 004344P000-1447A-095<br>JOHN HOFFMAN<br>ADDRESS INTENTIONALLY OMITTED | 009534P000-1447A-095<br>JOHN J KOZLOSKI<br>ADDRESS INTENTIONALLY OMITTED | 003097P000-1447A-095<br>JOHN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007456P000-1447A-095<br>JOHN JONES<br>ADDRESS INTENTIONALLY OMITTED | 011449P000-1447A-095<br>JOHN KAELBER<br>ADDRESS INTENTIONALLY OMITTED | 002759P000-1447A-095<br>JOHN KAMENSKY<br>ADDRESS INTENTIONALLY OMITTED | 005631P000-1447A-095<br>JOHN KEY<br>ADDRESS INTENTIONALLY OMITTED |
| 005793P000-1447A-095<br>JOHN L CHASE III<br>ADDRESS INTENTIONALLY OMITTED | 000617P000-1447A-095<br>JOHN LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 005684P000-1447A-095<br>JOHN M JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 004668P000-1447A-095<br>JOHN M MILO III<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

007606P000-1447A-095
JOHN MALIANOS
ADDRESS INTENTIONALLY OMITTED

006699P000-1447A-095
JOHN MARK ROESCH
13650 66TH ST N
LARGO FL 33771

007656P000-1447A-095
JOHN MATARANGAS
ADDRESS INTENTIONALLY OMITTED

009851P000-1447A-095
JOHN MCCOMB
ADDRESS INTENTIONALLY OMITTED

000773P000-1447A-095
JOHN MILLER
ADDRESS INTENTIONALLY OMITTED

010034P000-1447A-095
JOHN MORTENSEN
ADDRESS INTENTIONALLY OMITTED

010047P000-1447A-095
JOHN MULL
ADDRESS INTENTIONALLY OMITTED

010088P000-1447A-095
JOHN NAVRATIL
ADDRESS INTENTIONALLY OMITTED

010096P000-1447A-095
JOHN NELSON
ADDRESS INTENTIONALLY OMITTED

010180P000-1447A-095
JOHN OSCELOA
ADDRESS INTENTIONALLY OMITTED

005047P000-1447A-095
JOHN P ROSARIO
ADDRESS INTENTIONALLY OMITTED

004827P000-1447A-095
JOHN PARENTE
ADDRESS INTENTIONALLY OMITTED

010330P000-1447A-095
JOHN PETERS
ADDRESS INTENTIONALLY OMITTED

002809P000-1447A-095
JOHN PIERRE
ADDRESS INTENTIONALLY OMITTED

012085P000-1447A-095
JOHN POWER
TAX COLLECTOR ALACHUA CNTY
5830 NW 34TH BLVD
GAINSVILLE FL 32653-2115

007721P000-1447A-095
JOHN POWER, TAX COLLECTOR ALACHUA CNTY
PO BOX 44310
JACKSONVILLE FL 32231-4310

004916P000-1447A-095
JOHN QUINCHIA
ADDRESS INTENTIONALLY OMITTED

001287P000-1447A-095
JOHN R GARCIA
ADDRESS INTENTIONALLY OMITTED

012028P000-1447A-095
JOHN R WEAVER JR PA
JOHN R WEAVER JR
831 N TATNALL ST
WILMINGTON DE 19801

010544P000-1447A-095
JOHN ROBINSON
ADDRESS INTENTIONALLY OMITTED

010599P000-1447A-095
JOHN RODRIQUEZ
ADDRESS INTENTIONALLY OMITTED

005561P000-1447A-095
JOHN SCHOLLER
ADDRESS INTENTIONALLY OMITTED

002456P000-1447A-095
JOHN SIMPSON
ADDRESS INTENTIONALLY OMITTED

012402P000-1447A-095
JOHN STROSS
STROSS FAMILY INVESTMENT PARTNERSHIP LTD
175 FIRST ST SOUTH UNIT #3102
ST PETERSBURG FL 33710

010978P000-1447A-095
JOHN TABIS
ADDRESS INTENTIONALLY OMITTED

002160P000-1447A-095
JOHN TEST
ADDRESS INTENTIONALLY OMITTED

000724P000-1447A-095
JOHN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007430P000-1447A-095
JOHN WINIARSKI
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:58 PM

002318P000-1447A-095
JOHN ZEMROSE
ADDRESS INTENTIONALLY OMITTED

003668P000-1447A-095
JOHN-PAUL ALVARADO
ADDRESS INTENTIONALLY OMITTED

000808P000-1447A-095
JOHNATHAN ADAMS
ADDRESS INTENTIONALLY OMITTED

004863P000-1447A-095
JOHNATHAN F PEREZ
ADDRESS INTENTIONALLY OMITTED

004419P000-1447A-095
JOHNATHAN JONES
ADDRESS INTENTIONALLY OMITTED

001595P000-1447A-095
JOHNATHAN LOPEZ
ADDRESS INTENTIONALLY OMITTED

004109P000-1447A-095
JOHNATHON S FERLAND
ADDRESS INTENTIONALLY OMITTED

007163P000-1447A-095
JOHNE LOEFFLER
ADDRESS INTENTIONALLY OMITTED

007771P000-1447A-095
JOHNNY ADAMS
ADDRESS INTENTIONALLY OMITTED

002342P000-1447A-095
JOHNNY BROOKS
ADDRESS INTENTIONALLY OMITTED

008527P000-1447A-095
JOHNNY DARCE
ADDRESS INTENTIONALLY OMITTED

005484P000-1447A-095
JOHNNY DYSON
ADDRESS INTENTIONALLY OMITTED

009413P000-1447A-095
JOHNNY JOHNSON
ADDRESS INTENTIONALLY OMITTED

011973P000-1447A-095
JOHNSON CONTROLS
14200 E EXPOSITION AVE
AURORA CO 80012

011994P000-1447A-095
JOHNSON CONTROLS
4700 EXCHANGE CT STE 300
BOCA RATON FL 33431

000076P000-1447A-095
JOHNSON CONTROLS FIRE PROTECTION
4700 EXCHANGE CT STE 300
BOCA RATON FL 33431

006863P000-1447A-095
JOHNSON HEALTH TECH NA INC
HEIDI FINKLER
1600 LANDMARK DR
COTTAGE GROVE WI 53527

005524P000-1447A-095
JOIA D MBONZO
ADDRESS INTENTIONALLY OMITTED

011544P000-1447A-095
JOINA CHIOMADZI
ADDRESS INTENTIONALLY OMITTED

000974P000-1447A-095
JOLISA L BRINSON
ADDRESS INTENTIONALLY OMITTED

005239P000-1447A-095
JOLIZ TAVAREZ
ADDRESS INTENTIONALLY OMITTED

002709P000-1447A-095
JOLLY DATTA
ADDRESS INTENTIONALLY OMITTED

011459P000-1447A-095
JON DOWD
ADDRESS INTENTIONALLY OMITTED

007521P000-1447A-095
JON PHAM
ADDRESS INTENTIONALLY OMITTED

002096P000-1447A-095
JON SOARD
ADDRESS INTENTIONALLY OMITTED

011239P000-1447A-095
JON WHITE
ADDRESS INTENTIONALLY OMITTED

002320P000-1447A-095
JONAS ZIEGLER
ADDRESS INTENTIONALLY OMITTED

007840P000-1447A-095
JONATHAN ALPHONSE
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 003693P000-1447A-095<br>JONATHAN ARENAS<br>ADDRESS INTENTIONALLY OMITTED | 007964P000-1447A-095<br>JONATHAN BARCELO<br>ADDRESS INTENTIONALLY OMITTED | 000899P000-1447A-095<br>JONATHAN BARNES<br>ADDRESS INTENTIONALLY OMITTED | 007563P000-1447A-095<br>JONATHAN BELL<br>ADDRESS INTENTIONALLY OMITTED |
| 007110P000-1447A-095<br>JONATHAN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 003269P000-1447A-095<br>JONATHAN C DEAN<br>ADDRESS INTENTIONALLY OMITTED | 001047P000-1447A-095<br>JONATHAN CEDENO<br>ADDRESS INTENTIONALLY OMITTED | 007144P000-1447A-095<br>JONATHAN CLARK<br>ADDRESS INTENTIONALLY OMITTED |
| 005381P000-1447A-095<br>JONATHAN D WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 004020P000-1447A-095<br>JONATHAN DEL TORO<br>ADDRESS INTENTIONALLY OMITTED | 001160P000-1447A-095<br>JONATHAN DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 004052P000-1447A-095<br>JONATHAN DOTTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 011558P000-1447A-095<br>JONATHAN FUENTES<br>ADDRESS INTENTIONALLY OMITTED | 001273P000-1447A-095<br>JONATHAN FUNES<br>ADDRESS INTENTIONALLY OMITTED | 001288P000-1447A-095<br>JONATHAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 001318P000-1447A-095<br>JONATHAN GOMEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 011584P000-1447A-095<br>JONATHAN GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 001346P000-1447A-095<br>JONATHAN GUERRA<br>ADDRESS INTENTIONALLY OMITTED | 001381P000-1447A-095<br>JONATHAN HARRISON<br>ADDRESS INTENTIONALLY OMITTED | 004360P000-1447A-095<br>JONATHAN HUNTER<br>ADDRESS INTENTIONALLY OMITTED |
| 001458P000-1447A-095<br>JONATHAN HYLTON<br>ADDRESS INTENTIONALLY OMITTED | 009488P000-1447A-095<br>JONATHAN KENT<br>ADDRESS INTENTIONALLY OMITTED | 005388P000-1447A-095<br>JONATHAN L WILLIS<br>ADDRESS INTENTIONALLY OMITTED | 002416P000-1447A-095<br>JONATHAN LEE<br>ADDRESS INTENTIONALLY OMITTED |
| 011547P000-1447A-095<br>JONATHAN LEVIN<br>ADDRESS INTENTIONALLY OMITTED | 003118P000-1447A-095<br>JONATHAN MAGANA<br>ADDRESS INTENTIONALLY OMITTED | 009783P000-1447A-095<br>JONATHAN MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 001655P000-1447A-095<br>JONATHAN MAZURKIEWICZ<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010233P000-1447A-095<br>JONATHAN PANNIA<br>ADDRESS INTENTIONALLY OMITTED | 011379P000-1447A-095<br>JONATHAN RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 010548P000-1447A-095<br>JONATHAN ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 005097P000-1447A-095<br>JONATHAN SCHAEFFER<br>ADDRESS INTENTIONALLY OMITTED |
| 010880P000-1447A-095<br>JONATHAN SOLORZANO<br>ADDRESS INTENTIONALLY OMITTED | 005369P000-1447A-095<br>JONATHAN WHITE<br>ADDRESS INTENTIONALLY OMITTED | 007625P000-1447A-095<br>JONATHAN WHITE<br>ADDRESS INTENTIONALLY OMITTED | 009091P000-1447A-095<br>JONELLE GREEN<br>ADDRESS INTENTIONALLY OMITTED |
| 009398P000-1447A-095<br>JONELLE JOBSON<br>ADDRESS INTENTIONALLY OMITTED | 006700P000-1447A-095<br>JONES AND JONES PLUMBING<br>7777 LAMBERT RD<br>WINSTON GA 30187 | 002752P000-1447A-095<br>JONESSA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002239P000-1447A-095<br>JONI VOSS<br>ADDRESS INTENTIONALLY OMITTED |
| 000852P000-1447A-095<br>JONNECE APPOLON<br>ADDRESS INTENTIONALLY OMITTED | 002400P000-1447A-095<br>JOO HAN<br>ADDRESS INTENTIONALLY OMITTED | 002016P000-1447A-095<br>JORDAN B SADDLER<br>ADDRESS INTENTIONALLY OMITTED | 007971P000-1447A-095<br>JORDAN BARLOW<br>ADDRESS INTENTIONALLY OMITTED |
| 006954P000-1447A-095<br>JORDAN CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 001171P000-1447A-095<br>JORDAN DOERSAM<br>ADDRESS INTENTIONALLY OMITTED | 002715P000-1447A-095<br>JORDAN ESTIMON<br>ADDRESS INTENTIONALLY OMITTED | 008816P000-1447A-095<br>JORDAN FERNANDO<br>ADDRESS INTENTIONALLY OMITTED |
| 007280P000-1447A-095<br>JORDAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 008921P000-1447A-095<br>JORDAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 002923P000-1447A-095<br>JORDAN LUCAS<br>ADDRESS INTENTIONALLY OMITTED | 009831P000-1447A-095<br>JORDAN MAY<br>ADDRESS INTENTIONALLY OMITTED |
| 001684P000-1447A-095<br>JORDAN MERICLE<br>ADDRESS INTENTIONALLY OMITTED | 000640P000-1447A-095<br>JORDAN MIRANDA<br>ADDRESS INTENTIONALLY OMITTED | 000658P000-1447A-095<br>JORDAN OLSON<br>ADDRESS INTENTIONALLY OMITTED | 005005P000-1447A-095<br>JORDAN RODRIGUEZ-ANTON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 000787P000-1447A-095<br>JORDAN SCRANTON<br>ADDRESS INTENTIONALLY OMITTED | 002067P000-1447A-095<br>JORDAN SHORTER<br>ADDRESS INTENTIONALLY OMITTED | 002123P000-1447A-095<br>JORDAN STEWART<br>ADDRESS INTENTIONALLY OMITTED | 005209P000-1447A-095<br>JORDAN STILWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 000721P000-1447A-095<br>JORDAN WALKER<br>ADDRESS INTENTIONALLY OMITTED | 005348P000-1447A-095<br>JORDAN WALKER<br>ADDRESS INTENTIONALLY OMITTED | 003596P000-1447A-095<br>JORDAN WEISS<br>ADDRESS INTENTIONALLY OMITTED | 006053P000-1447A-095<br>JORDYN CORUM<br>ADDRESS INTENTIONALLY OMITTED |
| 011003P000-1447A-095<br>JORDYN L THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 003240P000-1447A-095<br>JORDYN TOWNS<br>ADDRESS INTENTIONALLY OMITTED | 008776P000-1447A-095<br>JORELL FANEK<br>ADDRESS INTENTIONALLY OMITTED | 007979P000-1447A-095<br>JORGE BARREDA<br>ADDRESS INTENTIONALLY OMITTED |
| 008289P000-1447A-095<br>JORGE CAPESTANY<br>ADDRESS INTENTIONALLY OMITTED | 001161P000-1447A-095<br>JORGE DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 003041P000-1447A-095<br>JORGE DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 009133P000-1447A-095<br>JORGE GUNTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 007309P000-1447A-095<br>JORGE LAUREANO<br>ADDRESS INTENTIONALLY OMITTED | 011126P000-1447A-095<br>JORGE M VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009784P000-1447A-095<br>JORGE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 001678P000-1447A-095<br>JORGE MEDINA<br>ADDRESS INTENTIONALLY OMITTED |
| 010243P000-1447A-095<br>JORGE PARRA<br>ADDRESS INTENTIONALLY OMITTED | 010406P000-1447A-095<br>JORGE RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 004993P000-1447A-095<br>JORGE RIZO<br>ADDRESS INTENTIONALLY OMITTED | 002018P000-1447A-095<br>JORGE SAEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010670P000-1447A-095<br>JORGE SALGADO<br>ADDRESS INTENTIONALLY OMITTED | 002030P000-1447A-095<br>JORGE SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 005116P000-1447A-095<br>JORGE SELIER<br>ADDRESS INTENTIONALLY OMITTED | 011566P000-1447A-095<br>JORGE TORRES<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

011160P000-1447A-095
JORGE VIDAL
ADDRESS INTENTIONALLY OMITTED

005410P000-1447A-095
JORGE YOUNG
ADDRESS INTENTIONALLY OMITTED

000855P000-1447A-095
JOSE A ARAYA
ADDRESS INTENTIONALLY OMITTED

005432P000-1447A-095
JOSE ALMANZA
ADDRESS INTENTIONALLY OMITTED

003669P000-1447A-095
JOSE ALVARADO
ADDRESS INTENTIONALLY OMITTED

000736P000-1447A-095
JOSE ANDRADE
ADDRESS INTENTIONALLY OMITTED

002334P000-1447A-095
JOSE ARIAS DÍAZ
ADDRESS INTENTIONALLY OMITTED

003707P000-1447A-095
JOSE AVILA
ADDRESS INTENTIONALLY OMITTED

000877P000-1447A-095
JOSE AVILES
ADDRESS INTENTIONALLY OMITTED

001660P000-1447A-095
JOSE B MCCRAY II
ADDRESS INTENTIONALLY OMITTED

008087P000-1447A-095
JOSE BLANCO
ADDRESS INTENTIONALLY OMITTED

003866P000-1447A-095
JOSE CALERA
ADDRESS INTENTIONALLY OMITTED

008285P000-1447A-095
JOSE CANETTI
ADDRESS INTENTIONALLY OMITTED

001162P000-1447A-095
JOSE DIAZ
ADDRESS INTENTIONALLY OMITTED

006819P000-1447A-095
JOSE EDUARDO CHECO
ON BEHALF OF HIS MINOR CHILD
BLEVINS AND HONG PC
RICHARD N BLEVINS JR ESQ
191 ROSWELL ST
MARIETTA GA 30060

005337P000-1447A-095
JOSE FABIO VILLEGAS
ADDRESS INTENTIONALLY OMITTED

004189P000-1447A-095
JOSE GARCIA
ADDRESS INTENTIONALLY OMITTED

008922P000-1447A-095
JOSE GARCIA
ADDRESS INTENTIONALLY OMITTED

004232P000-1447A-095
JOSE GONZALEZ
ADDRESS INTENTIONALLY OMITTED

009047P000-1447A-095
JOSE GONZALEZ
ADDRESS INTENTIONALLY OMITTED

004388P000-1447A-095
JOSE JARQUIN
ADDRESS INTENTIONALLY OMITTED

000576P000-1447A-095
JOSE L GUTIERREZ SR
ADDRESS INTENTIONALLY OMITTED

002423P000-1447A-095
JOSE LOZANO
ADDRESS INTENTIONALLY OMITTED

009138P000-1447A-095
JOSE LUIS GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

009785P000-1447A-095
JOSE MARTINEZ
ADDRESS INTENTIONALLY OMITTED

003499P000-1447A-095
JOSE MEDRANO
ADDRESS INTENTIONALLY OMITTED

003134P000-1447A-095
JOSE MIGENIS
ADDRESS INTENTIONALLY OMITTED

009941P000-1447A-095
JOSE MIRANDA
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

011522P000-1447A-095
JOSE MURILLO
ADDRESS INTENTIONALLY OMITTED

010186P000-1447A-095
JOSE OTERO
ADDRESS INTENTIONALLY OMITTED

007743P000-1447A-095
JOSE PACHECO
KENNEDY HODGES LLP
DON J FOTY
4409 MONTROSE BLVD
STE 200
HOUSTON TX 77006

001798P000-1447A-095
JOSE PARADA
ADDRESS INTENTIONALLY OMITTED

001799P000-1447A-095
JOSE PARENTI
ADDRESS INTENTIONALLY OMITTED

007624P000-1447A-095
JOSE PEREZ
ADDRESS INTENTIONALLY OMITTED

010296P000-1447A-095
JOSE PEREZ
ADDRESS INTENTIONALLY OMITTED

001888P000-1447A-095
JOSE R QUESADA
ADDRESS INTENTIONALLY OMITTED

000783P000-1447A-095
JOSE RAMIREZ
ADDRESS INTENTIONALLY OMITTED

005022P000-1447A-095
JOSE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002014P000-1447A-095
JOSE SABALLO
ADDRESS INTENTIONALLY OMITTED

010666P000-1447A-095
JOSE SALCIDO
ADDRESS INTENTIONALLY OMITTED

002031P000-1447A-095
JOSE SANCHEZ
ADDRESS INTENTIONALLY OMITTED

010825P000-1447A-095
JOSE SIRA
ADDRESS INTENTIONALLY OMITTED

005176P000-1447A-095
JOSE SOLIVAN MATTA
ADDRESS INTENTIONALLY OMITTED

011130P000-1447A-095
JOSE VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

011347P000-1447A-095
JOSE ZUNIGA
ADDRESS INTENTIONALLY OMITTED

004755P000-1447A-095
JOSE-DAHANA NELSON
ADDRESS INTENTIONALLY OMITTED

007810P000-1447A-095
JOSEE M ALCIDE
ADDRESS INTENTIONALLY OMITTED

009082P000-1447A-095
JOSEF GRAEBER
ADDRESS INTENTIONALLY OMITTED

000526P000-1447A-095
JOSELYN CORDOVA
ADDRESS INTENTIONALLY OMITTED

004819P000-1447A-095
JOSELYN PADILLA
ADDRESS INTENTIONALLY OMITTED

010684P000-1447A-095
JOSELYN SANCHEZ
ADDRESS INTENTIONALLY OMITTED

004526P000-1447A-095
JOSELYS LLANES
ADDRESS INTENTIONALLY OMITTED

007946P000-1447A-095
JOSEPH BALLARD
ADDRESS INTENTIONALLY OMITTED

009717P000-1447A-095
JOSEPH C MACDONALD
ADDRESS INTENTIONALLY OMITTED

000513P000-1447A-095
JOSEPH CASANOVA
ADDRESS INTENTIONALLY OMITTED

002697P000-1447A-095
JOSEPH COLLINSWORTH
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001104P000-1447A-095<br>JOSEPH CREEGAN III<br>ADDRESS INTENTIONALLY OMITTED | 003970P000-1447A-095<br>JOSEPH CRINITI<br>ADDRESS INTENTIONALLY OMITTED | 008579P000-1447A-095<br>JOSEPH DEHMER<br>ADDRESS INTENTIONALLY OMITTED | 003428P000-1447A-095<br>JOSEPH GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 004795P000-1447A-095<br>JOSEPH H ORSI<br>ADDRESS INTENTIONALLY OMITTED | 009184P000-1447A-095<br>JOSEPH HARRELL<br>ADDRESS INTENTIONALLY OMITTED | 004304P000-1447A-095<br>JOSEPH HAYES<br>ADDRESS INTENTIONALLY OMITTED | 000758P000-1447A-095<br>JOSEPH HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 012421P000-1447A-095<br>JOSEPH J CREEGAN III<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 001547P000-1447A-095<br>JOSEPH LARAIA<br>ADDRESS INTENTIONALLY OMITTED | 007650P000-1447A-095<br>JOSEPH MATHIS<br>ADDRESS INTENTIONALLY OMITTED | 007862P000-1447A-095<br>JOSEPH MICHAEL AMIN<br>ADDRESS INTENTIONALLY OMITTED |
| 004685P000-1447A-095<br>JOSEPH MOLNAR<br>ADDRESS INTENTIONALLY OMITTED | 001708P000-1447A-095<br>JOSEPH MONTERREY<br>ADDRESS INTENTIONALLY OMITTED | 004729P000-1447A-095<br>JOSEPH MURILLO<br>ADDRESS INTENTIONALLY OMITTED | 000649P000-1447A-095<br>JOSEPH MYERS<br>ADDRESS INTENTIONALLY OMITTED |
| 003692P000-1447A-095<br>JOSEPH N ARDAGNA<br>ADDRESS INTENTIONALLY OMITTED | 010274P000-1447A-095<br>JOSEPH PENA<br>ADDRESS INTENTIONALLY OMITTED | 003178P000-1447A-095<br>JOSEPH POLLIS<br>ADDRESS INTENTIONALLY OMITTED | 010160P000-1447A-095<br>JOSEPH R OLIVEIRA<br>ADDRESS INTENTIONALLY OMITTED |
| 010468P000-1447A-095<br>JOSEPH REICHMUTH<br>ADDRESS INTENTIONALLY OMITTED | 001934P000-1447A-095<br>JOSEPH RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 003191P000-1447A-095<br>JOSEPH ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 002027P000-1447A-095<br>JOSEPH SANCAN<br>ADDRESS INTENTIONALLY OMITTED |
| 010826P000-1447A-095<br>JOSEPH SISK<br>ADDRESS INTENTIONALLY OMITTED | 002117P000-1447A-095<br>JOSEPH STASIO<br>ADDRESS INTENTIONALLY OMITTED | 010974P000-1447A-095<br>JOSEPH SZWANKE<br>ADDRESS INTENTIONALLY OMITTED | 002150P000-1447A-095<br>JOSEPH TARRICONE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 003620P000-1447A-095<br>JOSEPH TODD<br>ADDRESS INTENTIONALLY OMITTED | 009702P000-1447A-095<br>JOSETTE LUBIN<br>ADDRESS INTENTIONALLY OMITTED | 001067P000-1447A-095<br>JOSH CHISM<br>ADDRESS INTENTIONALLY OMITTED | 000686P000-1447A-095<br>JOSH D RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009489P000-1447A-095<br>JOSH KERBER<br>ADDRESS INTENTIONALLY OMITTED | 000669P000-1447A-095<br>JOSH PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 003212P000-1447A-095<br>JOSH SILVERS<br>ADDRESS INTENTIONALLY OMITTED | 003144P000-1447A-095<br>JOSHUA A MOORE<br>ADDRESS INTENTIONALLY OMITTED |
| 003209P000-1447A-095<br>JOSHUA A SERAYDARIAN<br>ADDRESS INTENTIONALLY OMITTED | 007451P000-1447A-095<br>JOSHUA CANDELARIA<br>ADDRESS INTENTIONALLY OMITTED | 008339P000-1447A-095<br>JOSHUA CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 001088P000-1447A-095<br>JOSHUA COPPEDGE<br>ADDRESS INTENTIONALLY OMITTED |
| 001270P000-1447A-095<br>JOSHUA FRICK<br>ADDRESS INTENTIONALLY OMITTED | 002740P000-1447A-095<br>JOSHUA HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 007890P000-1447A-095<br>JOSHUA I ARAGON<br>ADDRESS INTENTIONALLY OMITTED | 001429P000-1447A-095<br>JOSHUA J HOOKS<br>ADDRESS INTENTIONALLY OMITTED |
| 002746P000-1447A-095<br>JOSHUA JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 002747P000-1447A-095<br>JOSHUA JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 001508P000-1447A-095<br>JOSHUA JORDAN<br>ADDRESS INTENTIONALLY OMITTED | 002514P000-1447A-095<br>JOSHUA JOSEPH CAZABAT<br>ADDRESS INTENTIONALLY OMITTED |
| 004445P000-1447A-095<br>JOSHUA KELLY<br>ADDRESS INTENTIONALLY OMITTED | 009626P000-1447A-095<br>JOSHUA LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 004566P000-1447A-095<br>JOSHUA LYKE<br>ADDRESS INTENTIONALLY OMITTED | 003254P000-1447A-095<br>JOSHUA M WEIDNER<br>ADDRESS INTENTIONALLY OMITTED |
| 004621P000-1447A-095<br>JOSHUA MCCLENDON<br>ADDRESS INTENTIONALLY OMITTED | 009874P000-1447A-095<br>JOSHUA MCLAUGHLIN<br>ADDRESS INTENTIONALLY OMITTED | 002784P000-1447A-095<br>JOSHUA MIDGETTE<br>ADDRESS INTENTIONALLY OMITTED | 003139P000-1447A-095<br>JOSHUA MITTELDORF<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 007140P000-1447A-095<br>JOSHUA MONTEMAGNO<br>ADDRESS INTENTIONALLY OMITTED | 010043P000-1447A-095<br>JOSHUA MOULTRIE<br>ADDRESS INTENTIONALLY OMITTED | 001751P000-1447A-095<br>JOSHUA NEWKIRK<br>ADDRESS INTENTIONALLY OMITTED | 003186P000-1447A-095<br>JOSHUA RESNIK<br>ADDRESS INTENTIONALLY OMITTED |
| 004960P000-1447A-095<br>JOSHUA REUSTLE<br>ADDRESS INTENTIONALLY OMITTED | 001962P000-1447A-095<br>JOSHUA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010575P000-1447A-095<br>JOSHUA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 011542P000-1447A-095<br>JOSHUA RUNYON<br>ADDRESS INTENTIONALLY OMITTED |
| 002831P000-1447A-095<br>JOSHUA SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 007041P000-1447A-095<br>JOSHUA SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 005112P000-1447A-095<br>JOSHUA SEEDS<br>ADDRESS INTENTIONALLY OMITTED | 005121P000-1447A-095<br>JOSHUA SERRANO<br>ADDRESS INTENTIONALLY OMITTED |
| 002072P000-1447A-095<br>JOSHUA SILVA<br>ADDRESS INTENTIONALLY OMITTED | 002131P000-1447A-095<br>JOSHUA STOPYRA<br>ADDRESS INTENTIONALLY OMITTED | 003347P000-1447A-095<br>JOSHUA T BENEDICT<br>ADDRESS INTENTIONALLY OMITTED | 000718P000-1447A-095<br>JOSHUA VALTAIRO<br>ADDRESS INTENTIONALLY OMITTED |
| 005327P000-1447A-095<br>JOSHUA VELAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002233P000-1447A-095<br>JOSHUA VILA<br>ADDRESS INTENTIONALLY OMITTED | 007168P000-1447A-095<br>JOSHUA WAGG<br>ADDRESS INTENTIONALLY OMITTED | 003594P000-1447A-095<br>JOSHUA WALKER<br>ADDRESS INTENTIONALLY OMITTED |
| 000472P000-1447A-095<br>JOSHUA WAYS<br>ADDRESS INTENTIONALLY OMITTED | 011243P000-1447A-095<br>JOSHUA WHITEHOUSE<br>ADDRESS INTENTIONALLY OMITTED | 005382P000-1447A-095<br>JOSHUA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005872P000-1447A-095<br>JOSIAH GEORGE<br>ADDRESS INTENTIONALLY OMITTED |
| 010085P000-1447A-095<br>JOSIE L NAVARRA<br>ADDRESS INTENTIONALLY OMITTED | 005788P000-1447A-095<br>JOSIE SANTILLI<br>ADDRESS INTENTIONALLY OMITTED | 010576P000-1447A-095<br>JOSSELYN K RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007177P000-1447A-095<br>JOSUE CASIANO<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 009122P000-1447A-095<br>JOSUE GUERRAPORTILLO<br>ADDRESS INTENTIONALLY OMITTED | 001854P000-1447A-095<br>JOSUE PLASENCIA<br>ADDRESS INTENTIONALLY OMITTED | 010531P000-1447A-095<br>JOSUE RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 006097P000-1447A-095<br>JOSUE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002897P000-1447A-095<br>JOVAN DOVE<br>ADDRESS INTENTIONALLY OMITTED | 001340P000-1447A-095<br>JOVANKA GREEN-MOLINA<br>ADDRESS INTENTIONALLY OMITTED | 008936P000-1447A-095<br>JOVANNY GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 000921P000-1447A-095<br>JOVENS BELIZAIRE<br>ADDRESS INTENTIONALLY OMITTED |
| 000881P000-1447A-095<br>JOY AZAR<br>ADDRESS INTENTIONALLY OMITTED | 001878P000-1447A-095<br>JOY PRYCE<br>ADDRESS INTENTIONALLY OMITTED | 008267P000-1447A-095<br>JOYCE CALLAHAN<br>ADDRESS INTENTIONALLY OMITTED | 004106P000-1447A-095<br>JOYCE FELDMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008862P000-1447A-095<br>JOYCE FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 009195P000-1447A-095<br>JOYCE HARTMAN<br>ADDRESS INTENTIONALLY OMITTED | 005992P000-1447A-095<br>JOYCE M SCHMIDT<br>ADDRESS INTENTIONALLY OMITTED | 006981P000-1447A-095<br>JOYCE MOORE-LEWIS<br>ADDRESS INTENTIONALLY OMITTED |
| 010450P000-1447A-095<br>JOYCE N RATNER<br>ADDRESS INTENTIONALLY OMITTED | 005148P000-1447A-095<br>JOYCE SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 010256P000-1447A-095<br>JOYCEE PATTERSON<br>ADDRESS INTENTIONALLY OMITTED | 007397P000-1447A-095<br>JOYEL BALGAR<br>ADDRESS INTENTIONALLY OMITTED |
| 007697P000-1447A-095<br>JOÉL VIDAURRE<br>ADDRESS INTENTIONALLY OMITTED | 000037P000-1447A-095<br>JP MORGAN CHASE BANK<br>LAUREN MARCUM<br>3399 PGA BLVD<br>STE 100  FLOOR 01<br>PALM BEACH GARDENS FL 33410 | 011971P000-1447A-095<br>JPMORGAN CHASE BANK NA<br>COMMERCIAL CARD LEGAL<br>10 S DEARBORN ST<br>MAIL CODE IL 1-0286<br>CHICAGO IL 60603-2300 | 008304P000-1447A-095<br>JUAN CARLOS<br>ADDRESS INTENTIONALLY OMITTED |
| 010045P000-1447A-095<br>JUAN CARLOS MOY<br>ADDRESS INTENTIONALLY OMITTED | 001101P000-1447A-095<br>JUAN COUTINHO<br>ADDRESS INTENTIONALLY OMITTED | 001107P000-1447A-095<br>JUAN CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 008618P000-1447A-095<br>JUAN DIAZ<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

001215P000-1447A-095
JUAN ESCOBAR
ADDRESS INTENTIONALLY OMITTED

008755P000-1447A-095
JUAN ESQUILIN
ADDRESS INTENTIONALLY OMITTED

009955P000-1447A-095
JUAN G MUNIZ
ADDRESS INTENTIONALLY OMITTED

004366P000-1447A-095
JUAN IBARRA
ADDRESS INTENTIONALLY OMITTED

004218P000-1447A-095
JUAN M GLOVER
ADDRESS INTENTIONALLY OMITTED

003573P000-1447A-095
JUAN M SUAREZ
ADDRESS INTENTIONALLY OMITTED

004695P000-1447A-095
JUAN MONTOYA
ADDRESS INTENTIONALLY OMITTED

001770P000-1447A-095
JUAN OLANO
ADDRESS INTENTIONALLY OMITTED

010159P000-1447A-095
JUAN PERAZA
ADDRESS INTENTIONALLY OMITTED

010577P000-1447A-095
JUAN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

003549P000-1447A-095
JUAN SALAZAR-MOYA
ADDRESS INTENTIONALLY OMITTED

002639P000-1447A-095
JUAN SOTO
ADDRESS INTENTIONALLY OMITTED

011122P000-1447A-095
JUAN VARGAS
ADDRESS INTENTIONALLY OMITTED

002232P000-1447A-095
JUAN VIGUERAS
ADDRESS INTENTIONALLY OMITTED

002284P000-1447A-095
JUAN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002957P000-1447A-095
JUAN ZAPATA
ADDRESS INTENTIONALLY OMITTED

002676P000-1447A-095
JUANA ARAMBULA
ADDRESS INTENTIONALLY OMITTED

008656P000-1447A-095
JUANA DUFF
ADDRESS INTENTIONALLY OMITTED

010613P000-1447A-095
JUANCAMILO ROSALES
ADDRESS INTENTIONALLY OMITTED

009786P000-1447A-095
JUANCARLOS MARTINEZ
ADDRESS INTENTIONALLY OMITTED

006277P000-1447A-095
JUANITA AGUILAR
MORGAN AND MORGAN
JOSEPH ANTHONY KOPACZ
201 N FRANKLIN ST
7TH FLOOR
TAMPA FL 33602

012443P000-1447A-095
JUANITA AGUILAR
IURILLO LAW GROUP PA
CAMILLE J IURILLO; KEVIN L. HING
5628 CENTRAL AVE
SAINT PETERSBURG FL 33707

004653P000-1447A-095
JUANITA MENDOZA
ADDRESS INTENTIONALLY OMITTED

010631P000-1447A-095
JUDD ROUSSEAU
ADDRESS INTENTIONALLY OMITTED

009450P000-1447A-095
JUDE K JOSE
ADDRESS INTENTIONALLY OMITTED

009385P000-1447A-095
JUDELIN JEAN
ADDRESS INTENTIONALLY OMITTED

010038P000-1447A-095
JUDITH A MOSKOWITZ SCHULTZ
ADDRESS INTENTIONALLY OMITTED

007886P000-1447A-095
JUDITH APPELBAUM
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

**Exhibit Pages**

008007P000-1447A-095
JUDITH BEALL
ADDRESS INTENTIONALLY OMITTED

003895P000-1447A-095
JUDITH CASTILLA
ADDRESS INTENTIONALLY OMITTED

009086P000-1447A-095
JUDITH GRANT
ADDRESS INTENTIONALLY OMITTED

009163P000-1447A-095
JUDITH HALLORAN
ADDRESS INTENTIONALLY OMITTED

001460P000-1447A-095
JUDITH HYPPOLITE
ADDRESS INTENTIONALLY OMITTED

004390P000-1447A-095
JUDITH JEAN
ADDRESS INTENTIONALLY OMITTED

009907P000-1447A-095
JUDITH MENENDEZ
ADDRESS INTENTIONALLY OMITTED

010084P000-1447A-095
JUDITH NATKE
ADDRESS INTENTIONALLY OMITTED

005403P000-1447A-095
JUDITH WYATT
ADDRESS INTENTIONALLY OMITTED

008045P000-1447A-095
JUDY BERGER
ADDRESS INTENTIONALLY OMITTED

003421P000-1447A-095
JUDY E FORD
ADDRESS INTENTIONALLY OMITTED

008836P000-1447A-095
JUDY FLAYDERMAN
ADDRESS INTENTIONALLY OMITTED

008946P000-1447A-095
JUDY GARNER
ADDRESS INTENTIONALLY OMITTED

009014P000-1447A-095
JUDY GOGGIN
ADDRESS INTENTIONALLY OMITTED

003828P000-1447A-095
JUDY K BREMNER
ADDRESS INTENTIONALLY OMITTED

010746P000-1447A-095
JUDY SCOGGINS
ADDRESS INTENTIONALLY OMITTED

009685P000-1447A-095
JULDINE LOUIS
ADDRESS INTENTIONALLY OMITTED

009335P000-1447A-095
JULES IBARRA
ADDRESS INTENTIONALLY OMITTED

010887P000-1447A-095
JULES SORONDO
ADDRESS INTENTIONALLY OMITTED

007751P000-1447A-095
JULI ABDULLA
ADDRESS INTENTIONALLY OMITTED

008009P000-1447A-095
JULIA BEARDSLEE
ADDRESS INTENTIONALLY OMITTED

000544P000-1447A-095
JULIA DELIPSKI
ADDRESS INTENTIONALLY OMITTED

004065P000-1447A-095
JULIA DURAN
ADDRESS INTENTIONALLY OMITTED

008863P000-1447A-095
JULIA FOSTER
ADDRESS INTENTIONALLY OMITTED

005868P000-1447A-095
JULIA GARCIA
ADDRESS INTENTIONALLY OMITTED

006279P000-1447A-095
JULIA GONZALEZ
LAW OFFICE OF ROBERT N PELIER PA
ROBERT NELSON PELIER
4649 PONCE DE LEON BLVD
STE 301
CORAL GABLES FL 33146-2118

012484P000-1447A-095
JULIA GONZALEZ
LAW OFFICE OF ROBERT N PELIER PA
4649 PONCE DE LEON BLVD STE 301
CORAL GABLES FL 33146

009247P000-1447A-095
JULIA HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 005107P000-1447A-095<br>JULIA I SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 004558P000-1447A-095<br>JULIA LUGO<br>ADDRESS INTENTIONALLY OMITTED | 007196P000-1447A-095<br>JULIA MUIR<br>ADDRESS INTENTIONALLY OMITTED | 001852P000-1447A-095<br>JULIA PIREAUX<br>ADDRESS INTENTIONALLY OMITTED |
| 004942P000-1447A-095<br>JULIA RANSOM<br>ADDRESS INTENTIONALLY OMITTED | 005557P000-1447A-095<br>JULIA RUSTRIAN<br>ADDRESS INTENTIONALLY OMITTED | 011447P000-1447A-095<br>JULIA SPANN<br>ADDRESS INTENTIONALLY OMITTED | 005202P000-1447A-095<br>JULIA STEPHENSON<br>ADDRESS INTENTIONALLY OMITTED |
| 011246P000-1447A-095<br>JULIA WHITLEY<br>ADDRESS INTENTIONALLY OMITTED | 007762P000-1447A-095<br>JULIAN ACOSTA MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 007891P000-1447A-095<br>JULIAN ARAGON<br>ADDRESS INTENTIONALLY OMITTED | 005860P000-1447A-095<br>JULIAN FENISON<br>ADDRESS INTENTIONALLY OMITTED |
| 002967P000-1447A-095<br>JULIAN HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 001521P000-1447A-095<br>JULIAN KAUL<br>ADDRESS INTENTIONALLY OMITTED | 002578P000-1447A-095<br>JULIAN MCNAIR<br>ADDRESS INTENTIONALLY OMITTED | 003528P000-1447A-095<br>JULIAN PROVOID<br>ADDRESS INTENTIONALLY OMITTED |
| 009858P000-1447A-095<br>JULIANA MCCULLOUGH<br>ADDRESS INTENTIONALLY OMITTED | 001711P000-1447A-095<br>JULIANA MONTOYA<br>ADDRESS INTENTIONALLY OMITTED | 007292P000-1447A-095<br>JULIANA OSBORN<br>ADDRESS INTENTIONALLY OMITTED | 004846P000-1447A-095<br>JULIANA PENA<br>ADDRESS INTENTIONALLY OMITTED |
| 005184P000-1447A-095<br>JULIANA SOTO<br>ADDRESS INTENTIONALLY OMITTED | 002223P000-1447A-095<br>JULIANNA VELEZ<br>ADDRESS INTENTIONALLY OMITTED | 008443P000-1447A-095<br>JULIANNE COLWELL<br>ADDRESS INTENTIONALLY OMITTED | 007873P000-1447A-095<br>JULIE ANDREWS<br>ADDRESS INTENTIONALLY OMITTED |
| 000490P000-1447A-095<br>JULIE BAUMAN<br>ADDRESS INTENTIONALLY OMITTED | 005839P000-1447A-095<br>JULIE DIETRICH<br>ADDRESS INTENTIONALLY OMITTED | 007511P000-1447A-095<br>JULIE EGONU<br>ADDRESS INTENTIONALLY OMITTED | 001240P000-1447A-095<br>JULIE FICHER<br>ADDRESS INTENTIONALLY OMITTED |

Case 20-12841-MFW    Doc 937    Filed 06/04/21    Page 226 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 224 of 450                                                                05/28/2021 03:44:58 PM

003423P000-1447A-095
JULIE FRITZ
ADDRESS INTENTIONALLY OMITTED

011507P000-1447A-095
JULIE JACKSON
ADDRESS INTENTIONALLY OMITTED

011701P000-1447A-095
JULIE JWETT
ADDRESS INTENTIONALLY OMITTED

004461P000-1447A-095
JULIE KOHLER
ADDRESS INTENTIONALLY OMITTED

008868P000-1447A-095
JULIE L FRAITAG
ADDRESS INTENTIONALLY OMITTED

010820P000-1447A-095
JULIE SIMONS
ADDRESS INTENTIONALLY OMITTED

010855P000-1447A-095
JULIE SMITH
ADDRESS INTENTIONALLY OMITTED

011077P000-1447A-095
JULIE TROMBETTA
ADDRESS INTENTIONALLY OMITTED

011293P000-1447A-095
JULIE WILLMOTT
ADDRESS INTENTIONALLY OMITTED

004171P000-1447A-095
JULIET D GAINZA CASTILLA
ADDRESS INTENTIONALLY OMITTED

009353P000-1447A-095
JULIET JACKSON BECKFORD
ADDRESS INTENTIONALLY OMITTED

004263P000-1447A-095
JULIETA GUILLEN
ADDRESS INTENTIONALLY OMITTED

007678P000-1447A-095
JULIETH GARCIA
ADDRESS INTENTIONALLY OMITTED

001145P000-1447A-095
JULIETTE DEJOSEPH
ADDRESS INTENTIONALLY OMITTED

000704P000-1447A-095
JULIETTE TAYLOR
ADDRESS INTENTIONALLY OMITTED

003775P000-1447A-095
JULIO BERMUDEZ
ADDRESS INTENTIONALLY OMITTED

004073P000-1447A-095
JULIO C EGOAVIL IZQUIERDO
ADDRESS INTENTIONALLY OMITTED

004983P000-1447A-095
JULIO C RIVERA
ADDRESS INTENTIONALLY OMITTED

008626P000-1447A-095
JULIO DIEGO
ADDRESS INTENTIONALLY OMITTED

001410P000-1447A-095
JULIO E HERRERA
ADDRESS INTENTIONALLY OMITTED

004806P000-1447A-095
JULIO OTAROLA
ADDRESS INTENTIONALLY OMITTED

002039P000-1447A-095
JULIO SANTIAGO
ADDRESS INTENTIONALLY OMITTED

006967P000-1447A-095
JULIO ZALDIVAR
ADDRESS INTENTIONALLY OMITTED

003905P000-1447A-095
JULISE CHARNECO
ADDRESS INTENTIONALLY OMITTED

004190P000-1447A-095
JULISSA GARCIA
ADDRESS INTENTIONALLY OMITTED

009187P000-1447A-095
JULIUS HARRIS
ADDRESS INTENTIONALLY OMITTED

010487P000-1447A-095
JUNAUD RENE
ADDRESS INTENTIONALLY OMITTED

010804P000-1447A-095
JUNE T SHREVE
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

**Exhibit Pages**

000662P000-1447A-095
JUNE-ELLEN OTTOSON
ADDRESS INTENTIONALLY OMITTED

006210P000-1447A-095
JUNGLE SHORES LLC
JUNGLE SHORES HOLDINGS
JOHN ROESCH
13650 66TH ST
LARGO FL 33771

002600P000-1447A-095
JURMELLE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

005654P000-1447A-095
JUSTICE ABBOTT
ADDRESS INTENTIONALLY OMITTED

000959P000-1447A-095
JUSTICE BOSCH
ADDRESS INTENTIONALLY OMITTED

003325P000-1447A-095
JUSTIN ADAMS
ADDRESS INTENTIONALLY OMITTED

002328P000-1447A-095
JUSTIN AMERI
ADDRESS INTENTIONALLY OMITTED

006997P000-1447A-095
JUSTIN ARANCIBIA
ADDRESS INTENTIONALLY OMITTED

005455P000-1447A-095
JUSTIN BOSEMAN
ADDRESS INTENTIONALLY OMITTED

310513P000-1447A-095
JUSTIN CARESIA
3007 BLUESTEM RD
KATY TX 77493

002357P000-1447A-095
JUSTIN CLARK
ADDRESS INTENTIONALLY OMITTED

001121P000-1447A-095
JUSTIN DACUNHA
ADDRESS INTENTIONALLY OMITTED

004949P000-1447A-095
JUSTIN E REEVES
ADDRESS INTENTIONALLY OMITTED

001206P000-1447A-095
JUSTIN ELDER
ADDRESS INTENTIONALLY OMITTED

001281P000-1447A-095
JUSTIN GALLETTE
ADDRESS INTENTIONALLY OMITTED

001342P000-1447A-095
JUSTIN GRENING
ADDRESS INTENTIONALLY OMITTED

002415P000-1447A-095
JUSTIN HOANG LE
ADDRESS INTENTIONALLY OMITTED

003063P000-1447A-095
JUSTIN J GALINDO
ADDRESS INTENTIONALLY OMITTED

004656P000-1447A-095
JUSTIN MENENDEZ
ADDRESS INTENTIONALLY OMITTED

003052P000-1447A-095
JUSTIN N FARMER
ADDRESS INTENTIONALLY OMITTED

001801P000-1447A-095
JUSTIN PARKS
ADDRESS INTENTIONALLY OMITTED

010578P000-1447A-095
JUSTIN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

007414P000-1447A-095
JUSTIN SCOTT
ADDRESS INTENTIONALLY OMITTED

010957P000-1447A-095
JUSTIN SUIB
ADDRESS INTENTIONALLY OMITTED

006950P000-1447A-095
JUSTIN ULETT
ADDRESS INTENTIONALLY OMITTED

002267P000-1447A-095
JUSTIN WHITE
ADDRESS INTENTIONALLY OMITTED

003260P000-1447A-095
JUSTIN WOODARD
ADDRESS INTENTIONALLY OMITTED

006029P000-1447A-095
JUSTINA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 010155P000-1447A-095<br>JUSTINE OLAZABAL<br>ADDRESS INTENTIONALLY OMITTED | 010136P000-1447A-095<br>JUSTYNA OBIEDZINSKI<br>ADDRESS INTENTIONALLY OMITTED | 000964P000-1447A-095<br>JUWAN BRACEY<br>ADDRESS INTENTIONALLY OMITTED | 310453P000-1447A-095<br>JW PLUMBING CO<br>5829 RODMAN ST<br>HOLLYWOOD FL 33023 |
| 006701P000-1447A-095<br>K AND M ELEVATOR, LLC DBA<br>2229 E LOOP 820 N<br>FORT WORTH TX 76118 | 002695P000-1447A-095<br>KACEE CLARK<br>ADDRESS INTENTIONALLY OMITTED | 000659P000-1447A-095<br>KACEE OLSON<br>ADDRESS INTENTIONALLY OMITTED | 010391P000-1447A-095<br>KACI PRESCOTT<br>ADDRESS INTENTIONALLY OMITTED |
| 008499P000-1447A-095<br>KACY CUMMINGS<br>ADDRESS INTENTIONALLY OMITTED | 005971P000-1447A-095<br>KADEN RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 003618P000-1447A-095<br>KADEN STEWART<br>ADDRESS INTENTIONALLY OMITTED | 011306P000-1447A-095<br>KADEN WOLF<br>ADDRESS INTENTIONALLY OMITTED |
| 003705P000-1447A-095<br>KADETRA AUSTIN<br>ADDRESS INTENTIONALLY OMITTED | 010709P000-1447A-095<br>KADIR A SANTANA<br>ADDRESS INTENTIONALLY OMITTED | 002262P000-1447A-095<br>KAEINA WELSH<br>ADDRESS INTENTIONALLY OMITTED | 001883P000-1447A-095<br>KAETLYN PULDON<br>ADDRESS INTENTIONALLY OMITTED |
| 002640P000-1447A-095<br>KAHREE A STEPLIGHT<br>ADDRESS INTENTIONALLY OMITTED | 006952P000-1447A-095<br>KAI HARDMAN<br>ADDRESS INTENTIONALLY OMITTED | 004350P000-1447A-095<br>KAI HOLMES<br>ADDRESS INTENTIONALLY OMITTED | 009540P000-1447A-095<br>KAI KRISTOFFERSEN<br>ADDRESS INTENTIONALLY OMITTED |
| 001190P000-1447A-095<br>KAITLIN DYAL<br>ADDRESS INTENTIONALLY OMITTED | 004452P000-1447A-095<br>KAITLIN KING<br>ADDRESS INTENTIONALLY OMITTED | 009654P000-1447A-095<br>KAITLIN LOBMAN<br>ADDRESS INTENTIONALLY OMITTED | 007268P000-1447A-095<br>KAITLYN CEASE<br>ADDRESS INTENTIONALLY OMITTED |
| 009324P000-1447A-095<br>KAITLYN HUNT<br>ADDRESS INTENTIONALLY OMITTED | 004490P000-1447A-095<br>KAITLYN LANE<br>ADDRESS INTENTIONALLY OMITTED | 003796P000-1447A-095<br>KAITLYN M BLIZZARD<br>ADDRESS INTENTIONALLY OMITTED | 007672P000-1447A-095<br>KAITLYN MASON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001752P000-1447A-095<br>KAITLYN NEWTON<br>ADDRESS INTENTIONALLY OMITTED | 001963P000-1447A-095<br>KAITLYN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 000960P000-1447A-095<br>KAITLYNN BOSLEY<br>ADDRESS INTENTIONALLY OMITTED | 004249P000-1447A-095<br>KALI GREEN<br>ADDRESS INTENTIONALLY OMITTED |
| 005464P000-1447A-095<br>KALIA L BURKS<br>ADDRESS INTENTIONALLY OMITTED | 002611P000-1447A-095<br>KALIAH DARBY<br>ADDRESS INTENTIONALLY OMITTED | 010403P000-1447A-095<br>KALIN PULS<br>ADDRESS INTENTIONALLY OMITTED | 005573P000-1447A-095<br>KALIN STANLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 000768P000-1447A-095<br>KALOB L MCCONNELL<br>ADDRESS INTENTIONALLY OMITTED | 005628P000-1447A-095<br>KALONI AKEA' JAMES<br>ADDRESS INTENTIONALLY OMITTED | 003066P000-1447A-095<br>KALVIN GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 005600P000-1447A-095<br>KALYN WILSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006125P000-1447A-095<br>KALYVAS GROUP LLC<br>JAMES EFTHYMIOS KALYVAS<br>111 SECOND AVENUE NE STE 702<br>ST. PETERSBURG FL 33701 | 007593P000-1447A-095<br>KAMERON WALTON<br>ADDRESS INTENTIONALLY OMITTED | 011022P000-1447A-095<br>KAMESHIA TINSLEY<br>ADDRESS INTENTIONALLY OMITTED | 008361P000-1447A-095<br>KAMILAH CHAJIN<br>ADDRESS INTENTIONALLY OMITTED |
| 010743P000-1447A-095<br>KAMILLA SCHWESER<br>ADDRESS INTENTIONALLY OMITTED | 007108P000-1447A-095<br>KAMIYA KENDRICK<br>ADDRESS INTENTIONALLY OMITTED | 006702P000-1447A-095<br>KAMLET LLP<br>3900 E MEXICO AVE<br>STE 300<br>DENVER CO 80210 | 005614P000-1447A-095<br>KAMRI BUTLER<br>ADDRESS INTENTIONALLY OMITTED |
| 002839P000-1447A-095<br>KAMRY SHEFFIELD<br>ADDRESS INTENTIONALLY OMITTED | 000520P000-1447A-095<br>KANE CLARKE<br>ADDRESS INTENTIONALLY OMITTED | 005888P000-1447A-095<br>KANESHA HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 006061P000-1447A-095<br>KANYA FORD<br>ADDRESS INTENTIONALLY OMITTED |
| 008422P000-1447A-095<br>KARA COGGINS<br>ADDRESS INTENTIONALLY OMITTED | 009270P000-1447A-095<br>KARA HICKS<br>ADDRESS INTENTIONALLY OMITTED | 007092P000-1447A-095<br>KARA LONG<br>ADDRESS INTENTIONALLY OMITTED | 011317P000-1447A-095<br>KARALINE XIA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:58 PM

| | | | |
|---|---|---|---|
| 000873P000-1447A-095<br>KAREEM AUGUSTE<br>ADDRESS INTENTIONALLY OMITTED | 007642P000-1447A-095<br>KAREEMA HOSEIN<br>ADDRESS INTENTIONALLY OMITTED | 008315P000-1447A-095<br>KARELIA CARRERAS<br>ADDRESS INTENTIONALLY OMITTED | 010402P000-1447A-095<br>KAREM PUERTO<br>ADDRESS INTENTIONALLY OMITTED |
| 008037P000-1447A-095<br>KAREN BENNINGTON<br>ADDRESS INTENTIONALLY OMITTED | 008376P000-1447A-095<br>KAREN CHARTRAND<br>ADDRESS INTENTIONALLY OMITTED | 008636P000-1447A-095<br>KAREN DIMICK<br>ADDRESS INTENTIONALLY OMITTED | 008843P000-1447A-095<br>KAREN FLORES<br>ADDRESS INTENTIONALLY OMITTED |
| 004155P000-1447A-095<br>KAREN FRANTZ<br>ADDRESS INTENTIONALLY OMITTED | 009135P000-1447A-095<br>KAREN GURITZ<br>ADDRESS INTENTIONALLY OMITTED | 004275P000-1447A-095<br>KAREN HADLEY<br>ADDRESS INTENTIONALLY OMITTED | 004298P000-1447A-095<br>KAREN HARRY<br>ADDRESS INTENTIONALLY OMITTED |
| 009211P000-1447A-095<br>KAREN HEGNER<br>ADDRESS INTENTIONALLY OMITTED | 009388P000-1447A-095<br>KAREN JENKINS<br>ADDRESS INTENTIONALLY OMITTED | 002495P000-1447A-095<br>KAREN JENSEN<br>ADDRESS INTENTIONALLY OMITTED | 009460P000-1447A-095<br>KAREN KACIE<br>ADDRESS INTENTIONALLY OMITTED |
| 009531P000-1447A-095<br>KAREN KOSKEE<br>ADDRESS INTENTIONALLY OMITTED | 010039P000-1447A-095<br>KAREN L MOSLEY<br>ADDRESS INTENTIONALLY OMITTED | 009826P000-1447A-095<br>KAREN MATTILA<br>ADDRESS INTENTIONALLY OMITTED | 003506P000-1447A-095<br>KAREN MOFFAT<br>ADDRESS INTENTIONALLY OMITTED |
| 010082P000-1447A-095<br>KAREN NASSERY<br>ADDRESS INTENTIONALLY OMITTED | 010196P000-1447A-095<br>KAREN OWENS<br>ADDRESS INTENTIONALLY OMITTED | 008001P000-1447A-095<br>KAREN R BAUGH<br>ADDRESS INTENTIONALLY OMITTED | 010433P000-1447A-095<br>KAREN RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004997P000-1447A-095<br>KAREN ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 010555P000-1447A-095<br>KAREN ROCA-MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 010563P000-1447A-095<br>KAREN RODGERS<br>ADDRESS INTENTIONALLY OMITTED | 011498P000-1447A-095<br>KAREN ROSARIO<br>ADDRESS INTENTIONALLY OMITTED |

| | | | |
|---|---|---|---|
| 010963P000-1447A-095<br>KAREN SUTER<br>ADDRESS INTENTIONALLY OMITTED | 011052P000-1447A-095<br>KAREN TORRES<br>ADDRESS INTENTIONALLY OMITTED | 010465P000-1447A-095<br>KAREN Y REEVES<br>ADDRESS INTENTIONALLY OMITTED | 001729P000-1447A-095<br>KARIMA MUHAMMAD<br>ADDRESS INTENTIONALLY OMITTED |
| 009101P000-1447A-095<br>KARIN GRIMES<br>ADDRESS INTENTIONALLY OMITTED | 010011P000-1447A-095<br>KARIN MORENO<br>ADDRESS INTENTIONALLY OMITTED | 010856P000-1447A-095<br>KARIN SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005762P000-1447A-095<br>KARIN WILLIAMSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002690P000-1447A-095<br>KARINA CANTARERO<br>ADDRESS INTENTIONALLY OMITTED | 002832P000-1447A-095<br>KARINA G SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 011649P000-1447A-095<br>KARINA I ALFARO<br>ADDRESS INTENTIONALLY OMITTED | 004475P000-1447A-095<br>KARINA K KUSZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002981P000-1447A-095<br>KARINA M AGUILAR<br>ADDRESS INTENTIONALLY OMITTED | 010616P000-1447A-095<br>KARINA ROSARIO<br>ADDRESS INTENTIONALLY OMITTED | 004736P000-1447A-095<br>KARINES MUSGROVE<br>ADDRESS INTENTIONALLY OMITTED | 002285P000-1447A-095<br>KARINNA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 004880P000-1447A-095<br>KARISSA M PIERSON<br>ADDRESS INTENTIONALLY OMITTED | 005630P000-1447A-095<br>KARIZMA KELSON<br>ADDRESS INTENTIONALLY OMITTED | 000615P000-1447A-095<br>KARIZMA LARIOS<br>ADDRESS INTENTIONALLY OMITTED | 007242P000-1447A-095<br>KARL HYLTON<br>ADDRESS INTENTIONALLY OMITTED |
| 009544P000-1447A-095<br>KARL KRUSELL<br>ADDRESS INTENTIONALLY OMITTED | 001867P000-1447A-095<br>KARL POWELL<br>ADDRESS INTENTIONALLY OMITTED | 002736P000-1447A-095<br>KARLA GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 000589P000-1447A-095<br>KARLA H HIRATA<br>ADDRESS INTENTIONALLY OMITTED |
| 000585P000-1447A-095<br>KARLA HERRERA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 003521P000-1447A-095<br>KARLA K PAPACO<br>ADDRESS INTENTIONALLY OMITTED | 006079P000-1447A-095<br>KARLA LUSTER<br>ADDRESS INTENTIONALLY OMITTED | 001721P000-1447A-095<br>KARLA MORALES<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001893P000-1447A-095<br>KARLA RABANALES<br>ADDRESS INTENTIONALLY OMITTED | 008645P000-1447A-095<br>KARLA Y DOLORES<br>ADDRESS INTENTIONALLY OMITTED | 003926P000-1447A-095<br>KARLENE CHUNG<br>ADDRESS INTENTIONALLY OMITTED | 002286P000-1447A-095<br>KARLI WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 004708P000-1447A-095<br>KARLO MORELL<br>ADDRESS INTENTIONALLY OMITTED | 008896P000-1447A-095<br>KARLOS FUNES<br>ADDRESS INTENTIONALLY OMITTED | 010502P000-1447A-095<br>KAROLINE REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED | 009754P000-1447A-095<br>KARON MARBALLIE<br>ADDRESS INTENTIONALLY OMITTED |
| 010857P000-1447A-095<br>KARON SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002742P000-1447A-095<br>KARRA HIXON<br>ADDRESS INTENTIONALLY OMITTED | 000969P000-1447A-095<br>KARRINGTON BRAYNEN<br>ADDRESS INTENTIONALLY OMITTED | 002853P000-1447A-095<br>KARRINGTON TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 010251P000-1447A-095<br>KARTIKA PATINO<br>ADDRESS INTENTIONALLY OMITTED | 009833P000-1447A-095<br>KARYL S MAYER<br>ADDRESS INTENTIONALLY OMITTED | 003565P000-1447A-095<br>KARYN SHINKLE<br>ADDRESS INTENTIONALLY OMITTED | 007188P000-1447A-095<br>KARYN TABORDA<br>ADDRESS INTENTIONALLY OMITTED |
| 001989P000-1447A-095<br>KASIE ROSA<br>ADDRESS INTENTIONALLY OMITTED | 003050P000-1447A-095<br>KASSANDRA ESPINOSA<br>ADDRESS INTENTIONALLY OMITTED | 004698P000-1447A-095<br>KASSANDRA MONZER<br>ADDRESS INTENTIONALLY OMITTED | 001896P000-1447A-095<br>KASSANDRA RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000799P000-1447A-095<br>KASSI ABBOTT<br>ADDRESS INTENTIONALLY OMITTED | 005718P000-1447A-095<br>KASSIDY JAYNES<br>ADDRESS INTENTIONALLY OMITTED | 008833P000-1447A-095<br>KATARZYNA FITZGERALD<br>ADDRESS INTENTIONALLY OMITTED | 001550P000-1447A-095<br>KATE LAUERMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 004696P000-1447A-095<br>KATE MONTOYA<br>ADDRESS INTENTIONALLY OMITTED | 004778P000-1447A-095<br>KATE O'REILLY<br>ADDRESS INTENTIONALLY OMITTED | 006032P000-1447A-095<br>KATE WOODHAM<br>ADDRESS INTENTIONALLY OMITTED | 004790P000-1447A-095<br>KATELAN OLLIVIERRE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

001386P000-1447A-095
KATELIN HARVEY
ADDRESS INTENTIONALLY OMITTED

007103P000-1447A-095
KATELYN ROWE
ADDRESS INTENTIONALLY OMITTED

007342P000-1447A-095
KATERIN VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

002230P000-1447A-095
KATHARINE VIEIRA
ADDRESS INTENTIONALLY OMITTED

002866P000-1447A-095
KATHARINE WHITE
ADDRESS INTENTIONALLY OMITTED

010564P000-1447A-095
KATHERIN RODRGUEZ
ADDRESS INTENTIONALLY OMITTED

000871P000-1447A-095
KATHERINE ATEHORTUA
ADDRESS INTENTIONALLY OMITTED

008081P000-1447A-095
KATHERINE BLACKBURN
ADDRESS INTENTIONALLY OMITTED

008292P000-1447A-095
KATHERINE CARDENAS
ADDRESS INTENTIONALLY OMITTED

008373P000-1447A-095
KATHERINE CHARLES
ADDRESS INTENTIONALLY OMITTED

008403P000-1447A-095
KATHERINE CLARK
ADDRESS INTENTIONALLY OMITTED

003930P000-1447A-095
KATHERINE CLAROS
ADDRESS INTENTIONALLY OMITTED

011756P000-1447A-095
KATHERINE CLELLAND
THE LAW OFFICE OF SABAN AND SOLOMON
JAIMIE L QUINN
150 N UNIVERSITY DR SUITE 200
PLANTATION FL 33324

012226P000-1447A-095
KATHERINE CLELLAND
1401 SE 4TH AVE
POMPANO BEACH FL 33060-9302

008460P000-1447A-095
KATHERINE CORDANI
ADDRESS INTENTIONALLY OMITTED

011395P000-1447A-095
KATHERINE DEFRIEST
ADDRESS INTENTIONALLY OMITTED

007091P000-1447A-095
KATHERINE ESQUIVEL
ADDRESS INTENTIONALLY OMITTED

008844P000-1447A-095
KATHERINE FLORES
ADDRESS INTENTIONALLY OMITTED

004207P000-1447A-095
KATHERINE GIANINI
ADDRESS INTENTIONALLY OMITTED

004371P000-1447A-095
KATHERINE IOZZO
ADDRESS INTENTIONALLY OMITTED

001587P000-1447A-095
KATHERINE LOPERENA
ADDRESS INTENTIONALLY OMITTED

001645P000-1447A-095
KATHERINE MARTINEZ
ADDRESS INTENTIONALLY OMITTED

003142P000-1447A-095
KATHERINE MONTOYA
ADDRESS INTENTIONALLY OMITTED

004774P000-1447A-095
KATHERINE O'BRIEN
ADDRESS INTENTIONALLY OMITTED

004837P000-1447A-095
KATHERINE PASTOR
ADDRESS INTENTIONALLY OMITTED

010469P000-1447A-095
KATHERINE REICHMUTH
ADDRESS INTENTIONALLY OMITTED

010483P000-1447A-095
KATHERINE REITZ
ADDRESS INTENTIONALLY OMITTED

005301P000-1447A-095
KATHERINE VALENTINE
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 005933P000-1447A-095<br>KATHERYN S MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 004776P000-1447A-095<br>KATHLEEN A OCONNELL<br>ADDRESS INTENTIONALLY OMITTED | 007874P000-1447A-095<br>KATHLEEN ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 007911P000-1447A-095<br>KATHLEEN ARNOLD<br>ADDRESS INTENTIONALLY OMITTED |
| 008230P000-1447A-095<br>KATHLEEN BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 008386P000-1447A-095<br>KATHLEEN CHERRY<br>ADDRESS INTENTIONALLY OMITTED | 009509P000-1447A-095<br>KATHLEEN KIRK<br>ADDRESS INTENTIONALLY OMITTED | 008141P000-1447A-095<br>KATHLEEN L BRADLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 009739P000-1447A-095<br>KATHLEEN MALVASO<br>ADDRESS INTENTIONALLY OMITTED | 010121P000-1447A-095<br>KATHLEEN NOONAN<br>ADDRESS INTENTIONALLY OMITTED | 011208P000-1447A-095<br>KATHLEEN WEBER<br>ADDRESS INTENTIONALLY OMITTED | 004480P000-1447A-095<br>KATHLYN LACARA<br>ADDRESS INTENTIONALLY OMITTED |
| 005268P000-1447A-095<br>KATHRINE TORO<br>ADDRESS INTENTIONALLY OMITTED | 002673P000-1447A-095<br>KATHRYN ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 007952P000-1447A-095<br>KATHRYN BANKS<br>ADDRESS INTENTIONALLY OMITTED | 007980P000-1447A-095<br>KATHRYN BARRELL<br>ADDRESS INTENTIONALLY OMITTED |
| 011546P000-1447A-095<br>KATHRYN BATTEN<br>ADDRESS INTENTIONALLY OMITTED | 001387P000-1447A-095<br>KATHRYN C HARVILLE<br>ADDRESS INTENTIONALLY OMITTED | 004118P000-1447A-095<br>KATHRYN FETZER<br>ADDRESS INTENTIONALLY OMITTED | 008916P000-1447A-095<br>KATHRYN GANN<br>ADDRESS INTENTIONALLY OMITTED |
| 011040P000-1447A-095<br>KATHRYN TOMASELLI<br>ADDRESS INTENTIONALLY OMITTED | 008729P000-1447A-095<br>KATHY ELLIS<br>ADDRESS INTENTIONALLY OMITTED | 008797P000-1447A-095<br>KATHY FELKER<br>ADDRESS INTENTIONALLY OMITTED | 004703P000-1447A-095<br>KATHY MORALES<br>ADDRESS INTENTIONALLY OMITTED |
| 010902P000-1447A-095<br>KATHY SPENCER<br>ADDRESS INTENTIONALLY OMITTED | 011175P000-1447A-095<br>KATHY WAARDENBURG<br>ADDRESS INTENTIONALLY OMITTED | 011333P000-1447A-095<br>KATHY ZALDOKAS<br>ADDRESS INTENTIONALLY OMITTED | 003571P000-1447A-095<br>KATHYA G STEADMAN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 010060P000-1447A-095<br>KATHYRNE MURPHEY<br>ADDRESS INTENTIONALLY OMITTED | 007217P000-1447A-095<br>KATIA ALEMAN<br>ADDRESS INTENTIONALLY OMITTED | 008552P000-1447A-095<br>KATIE DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 003405P000-1447A-095<br>KATIE DURHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 000459P000-1447A-095<br>KATIE GOODWIN<br>ADDRESS INTENTIONALLY OMITTED | 009736P000-1447A-095<br>KATIE MALETA<br>ADDRESS INTENTIONALLY OMITTED | 009787P000-1447A-095<br>KATIE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 003174P000-1447A-095<br>KATIE PIEKIELSKI<br>ADDRESS INTENTIONALLY OMITTED |
| 005972P000-1447A-095<br>KATIE RIEDINGER<br>ADDRESS INTENTIONALLY OMITTED | 004748P000-1447A-095<br>KATINA D NEAL<br>ADDRESS INTENTIONALLY OMITTED | 005643P000-1447A-095<br>KATINA O SPANN<br>ADDRESS INTENTIONALLY OMITTED | 010858P000-1447A-095<br>KATINA SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 008482P000-1447A-095<br>KATLYN CRAIG<br>ADDRESS INTENTIONALLY OMITTED | 009952P000-1447A-095<br>KATRINA D MILTON<br>ADDRESS INTENTIONALLY OMITTED | 009853P000-1447A-095<br>KATRINA MCCORKLE<br>ADDRESS INTENTIONALLY OMITTED | 003451P000-1447A-095<br>KATRINA N IHEAGWAM-AHANTE<br>ADDRESS INTENTIONALLY OMITTED |
| 002841P000-1447A-095<br>KATRINA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 011265P000-1447A-095<br>KATRINA YANES<br>ADDRESS INTENTIONALLY OMITTED | 004514P000-1447A-095<br>KATRYNA LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 004305P000-1447A-095<br>KAWANZA HAYNES<br>ADDRESS INTENTIONALLY OMITTED |
| 010859P000-1447A-095<br>KAWANZA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002397P000-1447A-095<br>KAYLA A GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 003836P000-1447A-095<br>KAYLA BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008217P000-1447A-095<br>KAYLA BURGOS<br>ADDRESS INTENTIONALLY OMITTED |
| 007154P000-1447A-095<br>KAYLA CATHCART<br>ADDRESS INTENTIONALLY OMITTED | 008488P000-1447A-095<br>KAYLA CROSS<br>ADDRESS INTENTIONALLY OMITTED | 005620P000-1447A-095<br>KAYLA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 008530P000-1447A-095<br>KAYLA DERI<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 004136P000-1447A-095<br>KAYLA FONDEUR<br>ADDRESS INTENTIONALLY OMITTED | 005625P000-1447A-095<br>KAYLA FREEMAN<br>ADDRESS INTENTIONALLY OMITTED | 005682P000-1447A-095<br>KAYLA HORN<br>ADDRESS INTENTIONALLY OMITTED | 001450P000-1447A-095<br>KAYLA HURLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 002408P000-1447A-095<br>KAYLA JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 000612P000-1447A-095<br>KAYLA KLOSS<br>ADDRESS INTENTIONALLY OMITTED | 004513P000-1447A-095<br>KAYLA LESTER<br>ADDRESS INTENTIONALLY OMITTED | 004553P000-1447A-095<br>KAYLA LOZANO<br>ADDRESS INTENTIONALLY OMITTED |
| 003145P000-1447A-095<br>KAYLA MOORE<br>ADDRESS INTENTIONALLY OMITTED | 002535P000-1447A-095<br>KAYLA NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 010318P000-1447A-095<br>KAYLA PERKINS<br>ADDRESS INTENTIONALLY OMITTED | 001843P000-1447A-095<br>KAYLA PICKERING<br>ADDRESS INTENTIONALLY OMITTED |
| 002079P000-1447A-095<br>KAYLA SKYLLAS<br>ADDRESS INTENTIONALLY OMITTED | 002101P000-1447A-095<br>KAYLA SOMARRIBA<br>ADDRESS INTENTIONALLY OMITTED | 011222P000-1447A-095<br>KAYLA WELLS<br>ADDRESS INTENTIONALLY OMITTED | 002287P000-1447A-095<br>KAYLA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 007420P000-1447A-095<br>KAYLA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 000619P000-1447A-095<br>KAYLAH LINK<br>ADDRESS INTENTIONALLY OMITTED | 008972P000-1447A-095<br>KAYLEE GENTILUCCI<br>ADDRESS INTENTIONALLY OMITTED | 007157P000-1447A-095<br>KAYLEE GRANT<br>ADDRESS INTENTIONALLY OMITTED |
| 009705P000-1447A-095<br>KAYLEE LUDWIG<br>ADDRESS INTENTIONALLY OMITTED | 004716P000-1447A-095<br>KAYLEE MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 000625P000-1447A-095<br>KAYLEIGH MAIJALA<br>ADDRESS INTENTIONALLY OMITTED | 003444P000-1447A-095<br>KAYLER HOUSER<br>ADDRESS INTENTIONALLY OMITTED |
| 001371P000-1447A-095<br>KAYLYN HANNON<br>ADDRESS INTENTIONALLY OMITTED | 002174P000-1447A-095<br>KAYLYND THORBS<br>ADDRESS INTENTIONALLY OMITTED | 002099P000-1447A-095<br>KAYME SOLOMON<br>ADDRESS INTENTIONALLY OMITTED | 009048P000-1447A-095<br>KAZANDRA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 005831P000-1447A-095<br>KC CONTRERAS<br>ADDRESS INTENTIONALLY OMITTED | 002530P000-1447A-095<br>KEAMBER LEVATTE<br>ADDRESS INTENTIONALLY OMITTED | 007598P000-1447A-095<br>KEANNA BYRNE<br>ADDRESS INTENTIONALLY OMITTED | 003396P000-1447A-095<br>KEARA DELLER<br>ADDRESS INTENTIONALLY OMITTED |
| 005916P000-1447A-095<br>KEATING A LEE<br>ADDRESS INTENTIONALLY OMITTED | 001199P000-1447A-095<br>KEATON EICHORN<br>ADDRESS INTENTIONALLY OMITTED | 002879P000-1447A-095<br>KECIA L ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 009451P000-1447A-095<br>KEDA JOSEPH<br>ADDRESS INTENTIONALLY OMITTED |
| 004420P000-1447A-095<br>KEEDRIAN JONES<br>ADDRESS INTENTIONALLY OMITTED | 006974P000-1447A-095<br>KEELY STORY<br>ADDRESS INTENTIONALLY OMITTED | 003283P000-1447A-095<br>KEEONA ARCHIE<br>ADDRESS INTENTIONALLY OMITTED | 005539P000-1447A-095<br>KEIANNA PADMORE<br>ADDRESS INTENTIONALLY OMITTED |
| 007965P000-1447A-095<br>KEIFER BARCO<br>ADDRESS INTENTIONALLY OMITTED | 011169P000-1447A-095<br>KEIKO VINATEA<br>ADDRESS INTENTIONALLY OMITTED | 009728P000-1447A-095<br>KEILEY MADAS<br>ADDRESS INTENTIONALLY OMITTED | 009914P000-1447A-095<br>KEILLY MERINO<br>ADDRESS INTENTIONALLY OMITTED |
| 002947P000-1447A-095<br>KEIONDRA THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 002580P000-1447A-095<br>KEISHA MILES<br>ADDRESS INTENTIONALLY OMITTED | 009075P000-1447A-095<br>KEITH GORDON<br>ADDRESS INTENTIONALLY OMITTED | 009188P000-1447A-095<br>KEITH HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 006877P000-1447A-095<br>KEITH MCNEIL PLUMBING CONTRACTORS INC<br>3505 N MONROE ST<br>TALLAHASSEE FL 32303 | 001784P000-1447A-095<br>KEITH OWENS<br>ADDRESS INTENTIONALLY OMITTED | 010446P000-1447A-095<br>KEITH RANKIN JR<br>ADDRESS INTENTIONALLY OMITTED | 001911P000-1447A-095<br>KEITH REGIS<br>ADDRESS INTENTIONALLY OMITTED |
| 003188P000-1447A-095<br>KEITH RISMAY<br>ADDRESS INTENTIONALLY OMITTED | 010565P000-1447A-095<br>KEITH RODRIGUES<br>ADDRESS INTENTIONALLY OMITTED | 002215P000-1447A-095<br>KEITH VAUGHN<br>ADDRESS INTENTIONALLY OMITTED | 007629P000-1447A-095<br>KEITLIN CANCINO OVIEDO<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006030P000-1447A-095<br>KELEDRA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005287P000-1447A-095<br>KELERA TUINAKAUVADRA<br>ADDRESS INTENTIONALLY OMITTED | 006051P000-1447A-095<br>KELLEE CHAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002361P000-1447A-095<br>KELLI COCHRAN<br>ADDRESS INTENTIONALLY OMITTED |
| 004266P000-1447A-095<br>KELLI G GUSTAFSON<br>ADDRESS INTENTIONALLY OMITTED | 002120P000-1447A-095<br>KELLI STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 006022P000-1447A-095<br>KELLI VINSON<br>ADDRESS INTENTIONALLY OMITTED | 003326P000-1447A-095<br>KELLIE AHMANN<br>ADDRESS INTENTIONALLY OMITTED |
| 003376P000-1447A-095<br>KELLIE CARLTON<br>ADDRESS INTENTIONALLY OMITTED | 007984P000-1447A-095<br>KELLY A BARRINGTON<br>ADDRESS INTENTIONALLY OMITTED | 010152P000-1447A-095<br>KELLY A OKEEFE<br>ADDRESS INTENTIONALLY OMITTED | 005396P000-1447A-095<br>KELLY A WINTON<br>ADDRESS INTENTIONALLY OMITTED |
| 009711P000-1447A-095<br>KELLY ANN LYONS<br>ADDRESS INTENTIONALLY OMITTED | 007219P000-1447A-095<br>KELLY BENDGEN<br>ADDRESS INTENTIONALLY OMITTED | 003827P000-1447A-095<br>KELLY BRAVE<br>ADDRESS INTENTIONALLY OMITTED | 003851P000-1447A-095<br>KELLY BURKE-TORRES<br>ADDRESS INTENTIONALLY OMITTED |
| 008397P000-1447A-095<br>KELLY CHRISTENSEN<br>ADDRESS INTENTIONALLY OMITTED | 003957P000-1447A-095<br>KELLY CORTEZ<br>ADDRESS INTENTIONALLY OMITTED | 007776P000-1447A-095<br>KELLY CRAIG<br>ADDRESS INTENTIONALLY OMITTED | 007480P000-1447A-095<br>KELLY DELK<br>ADDRESS INTENTIONALLY OMITTED |
| 003657P000-1447A-095<br>KELLY E ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 004250P000-1447A-095<br>KELLY GREEN<br>ADDRESS INTENTIONALLY OMITTED | 005500P000-1447A-095<br>KELLY HALL<br>ADDRESS INTENTIONALLY OMITTED | 003452P000-1447A-095<br>KELLY IVERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 009438P000-1447A-095<br>KELLY JONES<br>ADDRESS INTENTIONALLY OMITTED | 001568P000-1447A-095<br>KELLY LEON<br>ADDRESS INTENTIONALLY OMITTED | 004580P000-1447A-095<br>KELLY MANUEL<br>ADDRESS INTENTIONALLY OMITTED | 004594P000-1447A-095<br>KELLY MARRERO<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 001668P000-1447A-095<br>KELLY MCINNES<br>ADDRESS INTENTIONALLY OMITTED | 010452P000-1447A-095<br>KELLY RAWLLINS<br>ADDRESS INTENTIONALLY OMITTED | 001904P000-1447A-095<br>KELLY REAGAN<br>ADDRESS INTENTIONALLY OMITTED | 010460P000-1447A-095<br>KELLY REEDY<br>ADDRESS INTENTIONALLY OMITTED |
| 010916P000-1447A-095<br>KELLY STATON<br>ADDRESS INTENTIONALLY OMITTED | 010930P000-1447A-095<br>KELLY STEWART<br>ADDRESS INTENTIONALLY OMITTED | 011581P000-1447A-095<br>KELLY SUTTON<br>ADDRESS INTENTIONALLY OMITTED | 000795P000-1447A-095<br>KELLY WHELAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008172P000-1447A-095<br>KELSEY BROWN<br>ADDRESS INTENTIONALLY OMITTED | 002692P000-1447A-095<br>KELSEY CARTER<br>ADDRESS INTENTIONALLY OMITTED | 003475P000-1447A-095<br>KELSEY J LENG<br>ADDRESS INTENTIONALLY OMITTED | 003461P000-1447A-095<br>KELSEY JUNG<br>ADDRESS INTENTIONALLY OMITTED |
| 310489P000-1447A-095<br>KELSEY KOVACH<br>7837 PERSHING BLVD<br>KENOSHA WI 53142 | 002966P000-1447A-095<br>KELSEY S DEMEYER<br>ADDRESS INTENTIONALLY OMITTED | 005688P000-1447A-095<br>KELTON LEE<br>ADDRESS INTENTIONALLY OMITTED | 002138P000-1447A-095<br>KELVIN SURIEL<br>ADDRESS INTENTIONALLY OMITTED |
| 003074P000-1447A-095<br>KELYN L GREGORY<br>ADDRESS INTENTIONALLY OMITTED | 009359P000-1447A-095<br>KEM JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 012086P000-1447A-095<br>KEN BURTON JR<br>MANATEE COUNTY TAX COLLECTOR<br>PO BOX 25300<br>BRADENTON FL 34206-5300 | 000011P000-1447A-095<br>KEN BURTON JR TAX COLLECTOR<br>MANATEE COUNTY TAX COLLECTOR<br>PO BOX 25300<br>BRADENTON FL 34206-5300 |
| 006525P000-1447A-095<br>KEN BURTON, JR TAX COLLECTOR<br>8198 301 BLVD W<br>BRADENTON FL 34205 | 008502P000-1447A-095<br>KEN CUMMINS<br>ADDRESS INTENTIONALLY OMITTED | 001207P000-1447A-095<br>KEN ELIACIN<br>ADDRESS INTENTIONALLY OMITTED | 009416P000-1447A-095<br>KEN JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 010461P000-1447A-095<br>KEN REID<br>ADDRESS INTENTIONALLY OMITTED | 008509P000-1447A-095<br>KENADIE CURRY<br>ADDRESS INTENTIONALLY OMITTED | 002330P000-1447A-095<br>KENDALL ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 001203P000-1447A-095<br>KENDALL EISENBERG<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

004841P000-1447A-095
KENDALL PEARCE
ADDRESS INTENTIONALLY OMITTED

007475P000-1447A-095
KENDO WILLIAMS JR
ADDRESS INTENTIONALLY OMITTED

008039P000-1447A-095
KENDRA BENSON
ADDRESS INTENTIONALLY OMITTED

008219P000-1447A-095
KENDRA BURKE
ADDRESS INTENTIONALLY OMITTED

008432P000-1447A-095
KENDRA COLEMAN
ADDRESS INTENTIONALLY OMITTED

001249P000-1447A-095
KENDRA FLASH
ADDRESS INTENTIONALLY OMITTED

005901P000-1447A-095
KENDRA HUTCHINSON
ADDRESS INTENTIONALLY OMITTED

002412P000-1447A-095
KENDRA KELLY
ADDRESS INTENTIONALLY OMITTED

005919P000-1447A-095
KENDRA LEMON
ADDRESS INTENTIONALLY OMITTED

002435P000-1447A-095
KENDRA MILLER
ADDRESS INTENTIONALLY OMITTED

010108P000-1447A-095
KENDRA NICHOLAS
ADDRESS INTENTIONALLY OMITTED

001950P000-1447A-095
KENDRA ROBERTSON
ADDRESS INTENTIONALLY OMITTED

007668P000-1447A-095
KENDRA ROSS
ADDRESS INTENTIONALLY OMITTED

007306P000-1447A-095
KENDRELL SHEPARD
ADDRESS INTENTIONALLY OMITTED

006047P000-1447A-095
KENDRIA BROWN
ADDRESS INTENTIONALLY OMITTED

005960P000-1447A-095
KENDRICK PITTS
ADDRESS INTENTIONALLY OMITTED

002372P000-1447A-095
KENEISHA DAVIS-CARR
ADDRESS INTENTIONALLY OMITTED

005823P000-1447A-095
KENIA CAMPOS
ADDRESS INTENTIONALLY OMITTED

010532P000-1447A-095
KENIA RIVERA
ADDRESS INTENTIONALLY OMITTED

005313P000-1447A-095
KENIA VARELA
ADDRESS INTENTIONALLY OMITTED

007404P000-1447A-095
KENNEDY IKECHUKWU
ADDRESS INTENTIONALLY OMITTED

003196P000-1447A-095
KENNER RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

005617P000-1447A-095
KENNETH COTTON
ADDRESS INTENTIONALLY OMITTED

007478P000-1447A-095
KENNETH COWART
ADDRESS INTENTIONALLY OMITTED

000597P000-1447A-095
KENNETH JEFFERSON
ADDRESS INTENTIONALLY OMITTED

007205P000-1447A-095
KENNETH JIMENEZ
ADDRESS INTENTIONALLY OMITTED

007722P000-1447A-095
KENNETH L MAUNCOLLIN COUNTY
1800 N GRAVES ST
#170
MCKINNEY TX 75062

012087P000-1447A-095
KENNETH L. MAUN-COLLIN COUNTY
TAX COLLECTOR COLLIN COUNTY
PO BOX 8046
MCKINNEY TX 75070-8046

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009694P000-1447A-095<br>KENNETH LOVE<br>ADDRESS INTENTIONALLY OMITTED | 004628P000-1447A-095<br>KENNETH MCDOWELL<br>ADDRESS INTENTIONALLY OMITTED | 001902P000-1447A-095<br>KENNETH RAWLS<br>ADDRESS INTENTIONALLY OMITTED | 001909P000-1447A-095<br>KENNETH REEVES<br>ADDRESS INTENTIONALLY OMITTED |
| 011557P000-1447A-095<br>KENNETH ROCKE<br>ADDRESS INTENTIONALLY OMITTED | 010609P000-1447A-095<br>KENNETH RONDON<br>ADDRESS INTENTIONALLY OMITTED | 010747P000-1447A-095<br>KENNETH SCOTT III<br>ADDRESS INTENTIONALLY OMITTED | 010878P000-1447A-095<br>KENNETH SOLIS<br>ADDRESS INTENTIONALLY OMITTED |
| 005195P000-1447A-095<br>KENNETH SPY<br>ADDRESS INTENTIONALLY OMITTED | 003296P000-1447A-095<br>KENNISHA HELOM<br>ADDRESS INTENTIONALLY OMITTED | 005383P000-1447A-095<br>KENNITH WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 004322P000-1447A-095<br>KENNY HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008692P000-1447A-095<br>KENOLD DUQUE<br>ADDRESS INTENTIONALLY OMITTED | 005203P000-1447A-095<br>KENRICK STEPHENSON<br>ADDRESS INTENTIONALLY OMITTED | 011562P000-1447A-095<br>KENSY NOEL<br>ADDRESS INTENTIONALLY OMITTED | 006304P000-1447A-095<br>KENT COUNTY<br>PAT MERRITT CHIEF FINANCE OFFICER<br>OFFICE OF THE TREASURER KENT COUNTY<br>400 HIGH ST<br>CHESTERTOWN MD 21620 |
| 005094P000-1447A-095<br>KENT SAYRE<br>ADDRESS INTENTIONALLY OMITTED | 000214P000-1447A-095<br>KENTUCKY AMERICAN WATER<br>PO BOX 790247<br>ST. LOUIS MO 63179-0247 | 000449P000-1447A-095<br>KENTUCKY DEPT OF REVENUE<br>501 HIGH ST<br>FRANKFORT KY 40601-2103 | 000448P000-1447A-095<br>KENTUCKY OFFICE OF UNEMPLOYMENT INSURANCE<br>501 HIGH ST<br>FRANKFORT KY 40601 |
| 000215P000-1447A-095<br>KENTUCKY UTILITIES<br>PO BOX 9001954<br>LOUISVILLE KY 40290-1954 | 009278P000-1447A-095<br>KENYA HILAIRE<br>ADDRESS INTENTIONALLY OMITTED | 005274P000-1447A-095<br>KENYA TOUSSAINT<br>ADDRESS INTENTIONALLY OMITTED | 007366P000-1447A-095<br>KENYATA HANDLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 002296P000-1447A-095<br>KENYATTA WILSON<br>ADDRESS INTENTIONALLY OMITTED | 004786P000-1447A-095<br>KENZI OLIVEIRA<br>ADDRESS INTENTIONALLY OMITTED | 001856P000-1447A-095<br>KENZIE POINTER<br>ADDRESS INTENTIONALLY OMITTED | 003615P000-1447A-095<br>KEOLAONALANI LORENZO<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 009318P000-1447A-095<br>KEONDREA HUGGINS<br>ADDRESS INTENTIONALLY OMITTED | 005450P000-1447A-095<br>KERA BENJAMIN<br>ADDRESS INTENTIONALLY OMITTED | 001804P000-1447A-095<br>KERA PASQUERILLA<br>ADDRESS INTENTIONALLY OMITTED | 005571P000-1447A-095<br>KERA ST JOHN<br>ADDRESS INTENTIONALLY OMITTED |
| 002667P000-1447A-095<br>KERIA DANDRIDGE<br>ADDRESS INTENTIONALLY OMITTED | 004337P000-1447A-095<br>KERIANN HILL<br>ADDRESS INTENTIONALLY OMITTED | 010749P000-1447A-095<br>KERRON SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 004295P000-1447A-095<br>KERRY HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 001384P000-1447A-095<br>KERRY HARTLEY<br>ADDRESS INTENTIONALLY OMITTED | 010371P000-1447A-095<br>KERRY J POKORSKI<br>ADDRESS INTENTIONALLY OMITTED | 008318P000-1447A-095<br>KERRY-ANN CARTER<br>ADDRESS INTENTIONALLY OMITTED | 004651P000-1447A-095<br>KERVENS MELIDOR<br>ADDRESS INTENTIONALLY OMITTED |
| 007162P000-1447A-095<br>KESHIA DORELIEN<br>ADDRESS INTENTIONALLY OMITTED | 008531P000-1447A-095<br>KETLER DAREUS<br>ADDRESS INTENTIONALLY OMITTED | 008851P000-1447A-095<br>KETTELENE FONTILUS<br>ADDRESS INTENTIONALLY OMITTED | 003737P000-1447A-095<br>KETURAH BARKER<br>ADDRESS INTENTIONALLY OMITTED |
| 004571P000-1447A-095<br>KEVEN MACHADO<br>ADDRESS INTENTIONALLY OMITTED | 009788P000-1447A-095<br>KEVIN A MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 005431P000-1447A-095<br>KEVIN ALLMAN<br>ADDRESS INTENTIONALLY OMITTED | 007356P000-1447A-095<br>KEVIN BAEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002338P000-1447A-095<br>KEVIN BELTRAN<br>ADDRESS INTENTIONALLY OMITTED | 002358P000-1447A-095<br>KEVIN CLARK<br>ADDRESS INTENTIONALLY OMITTED | 001103P000-1447A-095<br>KEVIN COX<br>ADDRESS INTENTIONALLY OMITTED | 001111P000-1447A-095<br>KEVIN CULPEPPER<br>ADDRESS INTENTIONALLY OMITTED |
| 008681P000-1447A-095<br>KEVIN DUFF<br>ADDRESS INTENTIONALLY OMITTED | 001226P000-1447A-095<br>KEVIN FAJARDO<br>ADDRESS INTENTIONALLY OMITTED | 008865P000-1447A-095<br>KEVIN FOX<br>ADDRESS INTENTIONALLY OMITTED | 003069P000-1447A-095<br>KEVIN GOLDSTEIN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 004355P000-1447A-095<br>KEVIN HOUSTON<br>ADDRESS INTENTIONALLY OMITTED | 009313P000-1447A-095<br>KEVIN HUANG<br>ADDRESS INTENTIONALLY OMITTED | 009314P000-1447A-095<br>KEVIN HUBBARD<br>ADDRESS INTENTIONALLY OMITTED | 004361P000-1447A-095<br>KEVIN HUNTER<br>ADDRESS INTENTIONALLY OMITTED |
| 011138P000-1447A-095<br>KEVIN J VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009310P000-1447A-095<br>KEVIN JO<br>ADDRESS INTENTIONALLY OMITTED | 002569P000-1447A-095<br>KEVIN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 011425P000-1447A-095<br>KEVIN LINARES<br>ADDRESS INTENTIONALLY OMITTED |
| 003267P000-1447A-095<br>KEVIN M BRIGGS<br>ADDRESS INTENTIONALLY OMITTED | 000692P000-1447A-095<br>KEVIN M SCHOSEK<br>ADDRESS INTENTIONALLY OMITTED | 004572P000-1447A-095<br>KEVIN MACIAS<br>ADDRESS INTENTIONALLY OMITTED | 001629P000-1447A-095<br>KEVIN MARINE<br>ADDRESS INTENTIONALLY OMITTED |
| 009771P000-1447A-095<br>KEVIN MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 009847P000-1447A-095<br>KEVIN MCCARTHY<br>ADDRESS INTENTIONALLY OMITTED | 002579P000-1447A-095<br>KEVIN MERRICK<br>ADDRESS INTENTIONALLY OMITTED | 007120P000-1447A-095<br>KEVIN MITCHELL<br>ADDRESS INTENTIONALLY OMITTED |
| 001735P000-1447A-095<br>KEVIN MURCIA<br>ADDRESS INTENTIONALLY OMITTED | 001745P000-1447A-095<br>KEVIN NASS<br>ADDRESS INTENTIONALLY OMITTED | 004750P000-1447A-095<br>KEVIN NEGRON<br>ADDRESS INTENTIONALLY OMITTED | 010197P000-1447A-095<br>KEVIN OWENS<br>ADDRESS INTENTIONALLY OMITTED |
| 004924P000-1447A-095<br>KEVIN RAGHUNAN<br>ADDRESS INTENTIONALLY OMITTED | 004984P000-1447A-095<br>KEVIN RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 011503P000-1447A-095<br>KEVIN ROQUE<br>ADDRESS INTENTIONALLY OMITTED | 007651P000-1447A-095<br>KEVIN TSU<br>ADDRESS INTENTIONALLY OMITTED |
| 002209P000-1447A-095<br>KEVIN VAN<br>ADDRESS INTENTIONALLY OMITTED | 007267P000-1447A-095<br>KEVIN VOLNY<br>ADDRESS INTENTIONALLY OMITTED | 002288P000-1447A-095<br>KEVIN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 006994P000-1447A-095<br>KEVIN WIMBLEY<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

004416P000-1447A-095
KEVON JOLLY
ADDRESS INTENTIONALLY OMITTED

004568P000-1447A-095
KEVONN MABON
ADDRESS INTENTIONALLY OMITTED

004634P000-1447A-095
KEYARA MCNEIL
ADDRESS INTENTIONALLY OMITTED

008340P000-1447A-095
KEYLA CASTILLO
ADDRESS INTENTIONALLY OMITTED

003030P000-1447A-095
KEYLIN I CORTEZ
ADDRESS INTENTIONALLY OMITTED

002234P000-1447A-095
KEYLIN VILLATORO
ADDRESS INTENTIONALLY OMITTED

003812P000-1447A-095
KEYMAN BORDERS
ADDRESS INTENTIONALLY OMITTED

003649P000-1447A-095
KHADIJAH AKINLOLU
ADDRESS INTENTIONALLY OMITTED

007115P000-1447A-095
KHALEED ROBINSON
ADDRESS INTENTIONALLY OMITTED

007538P000-1447A-095
KHALEEL M. KELLY
ADDRESS INTENTIONALLY OMITTED

007315P000-1447A-095
KHALEEL MARSHALL-WALKER
ADDRESS INTENTIONALLY OMITTED

007131P000-1447A-095
KHALEEL MCGHEE-BEY
ADDRESS INTENTIONALLY OMITTED

007417P000-1447A-095
KHALEEQ DONOVAN
ADDRESS INTENTIONALLY OMITTED

008277P000-1447A-095
KHALFANI CAMPBELL
ADDRESS INTENTIONALLY OMITTED

007396P000-1447A-095
KHALID MEZROUB
ADDRESS INTENTIONALLY OMITTED

002244P000-1447A-095
KHALID WALKER
ADDRESS INTENTIONALLY OMITTED

010470P000-1447A-095
KHALIFA REID
ADDRESS INTENTIONALLY OMITTED

001900P000-1447A-095
KHALIL RANDELL
ADDRESS INTENTIONALLY OMITTED

007187P000-1447A-095
KHAMBRELL SESSIONS
ADDRESS INTENTIONALLY OMITTED

004664P000-1447A-095
KHAN MILLER
ADDRESS INTENTIONALLY OMITTED

006292P000-1447A-095
KHEAA
PO BOX 798
FRANKFORT KY 40602

011207P000-1447A-095
KHEYANY WEBB
ADDRESS INTENTIONALLY OMITTED

002568P000-1447A-095
KHRISTOPHER HIGH
ADDRESS INTENTIONALLY OMITTED

007299P000-1447A-095
KHYERA SYDNEY
ADDRESS INTENTIONALLY OMITTED

007658P000-1447A-095
KIAHNA BEARD
ADDRESS INTENTIONALLY OMITTED

009325P000-1447A-095
KIAN R HUNT
ADDRESS INTENTIONALLY OMITTED

001108P000-1447A-095
KIARA CRUZ-RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

005741P000-1447A-095
KIARA JOHNSON
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 003154P000-1447A-095<br>KIARA MURILLO<br>ADDRESS INTENTIONALLY OMITTED | 007146P000-1447A-095<br>KIARA PITTMAN<br>ADDRESS INTENTIONALLY OMITTED | 002066P000-1447A-095<br>KIARA SHOATS<br>ADDRESS INTENTIONALLY OMITTED | 002849P000-1447A-095<br>KIARA STEPHENSON<br>ADDRESS INTENTIONALLY OMITTED |
| 005290P000-1447A-095<br>KIARA TYSON<br>ADDRESS INTENTIONALLY OMITTED | 007515P000-1447A-095<br>KIARA WEBB<br>ADDRESS INTENTIONALLY OMITTED | 009235P000-1447A-095<br>KIECHARA HEPBURN<br>ADDRESS INTENTIONALLY OMITTED | 010353P000-1447A-095<br>KIEFFER PINEDA<br>ADDRESS INTENTIONALLY OMITTED |
| 000540P000-1447A-095<br>KIERA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 011004P000-1447A-095<br>KIERA THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 008173P000-1447A-095<br>KIERRA BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008990P000-1447A-095<br>KIERRA GILMORE<br>ADDRESS INTENTIONALLY OMITTED |
| 004026P000-1447A-095<br>KIERSTEN DELLAMANO<br>ADDRESS INTENTIONALLY OMITTED | 001242P000-1447A-095<br>KIERSTEN FIGUEROA<br>ADDRESS INTENTIONALLY OMITTED | 011553P000-1447A-095<br>KIKZENY CARTAGENA<br>ADDRESS INTENTIONALLY OMITTED | 009867P000-1447A-095<br>KIM MCGRATH<br>ADDRESS INTENTIONALLY OMITTED |
| 010283P000-1447A-095<br>KIM POWERS<br>ADDRESS INTENTIONALLY OMITTED | 010420P000-1447A-095<br>KIM QUINTUS<br>ADDRESS INTENTIONALLY OMITTED | 004054P000-1447A-095<br>KIMANI DOUGLAS<br>ADDRESS INTENTIONALLY OMITTED | 010624P000-1447A-095<br>KIMBER S ROSS<br>ADDRESS INTENTIONALLY OMITTED |
| 008793P000-1447A-095<br>KIMBERLEY FELDER<br>ADDRESS INTENTIONALLY OMITTED | 005959P000-1447A-095<br>KIMBERLEY PILZ<br>ADDRESS INTENTIONALLY OMITTED | 010841P000-1447A-095<br>KIMBERLEY SMALL<br>ADDRESS INTENTIONALLY OMITTED | 003710P000-1447A-095<br>KIMBERLY AYALA<br>ADDRESS INTENTIONALLY OMITTED |
| 007942P000-1447A-095<br>KIMBERLY BAKER<br>ADDRESS INTENTIONALLY OMITTED | 005460P000-1447A-095<br>KIMBERLY BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 008174P000-1447A-095<br>KIMBERLY BROWN<br>ADDRESS INTENTIONALLY OMITTED | 005775P000-1447A-095<br>KIMBERLY C DANIELS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

**Exhibit Pages**

003577P000-1447A-095
KIMBERLY C THEOBALD
ADDRESS INTENTIONALLY OMITTED

008408P000-1447A-095
KIMBERLY CLARKE
ADDRESS INTENTIONALLY OMITTED

007549P000-1447A-095
KIMBERLY CUNJAMA
ADDRESS INTENTIONALLY OMITTED

008633P000-1447A-095
KIMBERLY DILLON
ADDRESS INTENTIONALLY OMITTED

003613P000-1447A-095
KIMBERLY FARMER
ADDRESS INTENTIONALLY OMITTED

009003P000-1447A-095
KIMBERLY GLOVER
ADDRESS INTENTIONALLY OMITTED

012123P000-1447A-095
KIMBERLY HENDRIX
5818 N 12TH PL
PHOENIX AZ 85014-2329

009304P000-1447A-095
KIMBERLY HOSTETLER
ADDRESS INTENTIONALLY OMITTED

009346P000-1447A-095
KIMBERLY IRIARTE
ADDRESS INTENTIONALLY OMITTED

003025P000-1447A-095
KIMBERLY J CLYDE
ADDRESS INTENTIONALLY OMITTED

009417P000-1447A-095
KIMBERLY JOHNSON
ADDRESS INTENTIONALLY OMITTED

011407P000-1447A-095
KIMBERLY K SKALNIAK
ADDRESS INTENTIONALLY OMITTED

009550P000-1447A-095
KIMBERLY KUMMLER
ADDRESS INTENTIONALLY OMITTED

001714P000-1447A-095
KIMBERLY L MOONEY
ADDRESS INTENTIONALLY OMITTED

010114P000-1447A-095
KIMBERLY L NIXON
ADDRESS INTENTIONALLY OMITTED

001583P000-1447A-095
KIMBERLY LITWILLER
ADDRESS INTENTIONALLY OMITTED

001631P000-1447A-095
KIMBERLY M MARKOVIC
ADDRESS INTENTIONALLY OMITTED

009830P000-1447A-095
KIMBERLY MAXWELL
ADDRESS INTENTIONALLY OMITTED

009987P000-1447A-095
KIMBERLY MONTERO
ADDRESS INTENTIONALLY OMITTED

010017P000-1447A-095
KIMBERLY MORGAN
ADDRESS INTENTIONALLY OMITTED

003924P000-1447A-095
KIMBERLY N CHRISTOPHER
ADDRESS INTENTIONALLY OMITTED

010539P000-1447A-095
KIMBERLY ROBERTS
ADDRESS INTENTIONALLY OMITTED

010601P000-1447A-095
KIMBERLY ROGERS
ADDRESS INTENTIONALLY OMITTED

007083P000-1447A-095
KIMBERLY SEVERO
ADDRESS INTENTIONALLY OMITTED

002847P000-1447A-095
KIMBERLY STEELE
ADDRESS INTENTIONALLY OMITTED

004886P000-1447A-095
KIMBERLY Y POITIER
ADDRESS INTENTIONALLY OMITTED

011367P000-1447A-095
KIMCO LARGO 196 INC AND MBW INVESTORS LLC
KIMCO LARGO 196 INC
PO BOX 5020
NEW HYDE PARK NY 11042-0020

002299P000-1447A-095
KIMMARA WITTY
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

006157P000-1447A-095
KIMZAY OF FLORIDA INC
500 NORTH BROADWAY STE 201
PO BOX 9010
JERICHO NY 11753

012153P000-1447A-095
KIMZAY OF FLORIDA INC
PO BOX 62045
NEWARK NJ 07101

012154P000-1447A-095
KIMZAY OF FLORIDA INC 7794
PO BOX 62045
NEWARK NJ 07101

006526P000-1447A-095
KIMZAY OF FLORIDA, INC
3333 NEW HYDE PK RD
STE 100
NEW HYDE NY 11042

006527P000-1447A-095
KIMZAY OF FLORIDA, INC 7794
3333 NEW HYDE PK RD
STE 100
NEW HYDE NY 11042

006703P000-1447A-095
KINGS III EMERGENCY COMMUNICATIONS
751 CANYON DR STE 100
COPPELL TX 75019

011625P000-1447A-095
KINGWOOD COLLIN
ADDRESS INTENTIONALLY OMITTED

006171P000-1447A-095
KIR BRANDON 011 LLC
3333 NEW HYDE PARK RD STE 100
PO BOX 5020
NEW HYDE PARK NY 11042

006349P000-1447A-095
KIR BRANDON 011 LLC
PO BOX 62045
NEWARK NJ 07101

011896P000-1447A-095
KIR BRANDON 011 LLC
3333 NEW HYDE PK RD STE 100
PO BOX 5020
NEW HYDE PARK NY 11042

006528P000-1447A-095
KIR BRANDON 011, LLC
3333 NEW HYDE PK RD
STE 100
NEW HYDE NY 11042

005968P000-1447A-095
KIRBY RAZA
ADDRESS INTENTIONALLY OMITTED

006704P000-1447A-095
KIRELAND CORAL TERRACE, LLC
18851 NE 29TH AVE
STE 303
AVENTURA FL 33180

005498P000-1447A-095
KIRK GRAHAM
ADDRESS INTENTIONALLY OMITTED

001539P000-1447A-095
KIRK LACEY
ADDRESS INTENTIONALLY OMITTED

008593P000-1447A-095
KIRKLAND DENNIS
ADDRESS INTENTIONALLY OMITTED

005333P000-1447A-095
KIRSTEN DORREN VIDAL
ADDRESS INTENTIONALLY OMITTED

002565P000-1447A-095
KIRSTEN HAMLIN
ADDRESS INTENTIONALLY OMITTED

007691P000-1447A-095
KISAIMI MENDOZA
ADDRESS INTENTIONALLY OMITTED

005591P000-1447A-095
KISHA WARD
ADDRESS INTENTIONALLY OMITTED

005401P000-1447A-095
KISHA WRIGHT
ADDRESS INTENTIONALLY OMITTED

012466P000-1447A-095
KIT CHAN
881 EAST CLIFTON AVE
GILBERT AZ 85295

009164P000-1447A-095
KIYANA HALSALL
ADDRESS INTENTIONALLY OMITTED

009802P000-1447A-095
KIYONA MASON
ADDRESS INTENTIONALLY OMITTED

003826P000-1447A-095
KIYONNA BRANCH
ADDRESS INTENTIONALLY OMITTED

011753P000-1447A-095
KIZMAY OF FLORIDA INC
3333 NEW HYDE PARK 100
PO BOX 5020
NEW HYDE PARK NY 11042-0020

011920P000-1447A-095
KIZMAY OF FLORIDA INC
3333 NEW HYDE PK 100
PO BOX 5020
NEW HYDE PARK NY 11042-0020

002084P000-1447A-095
KLAILA SMALLS
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 003121P000-1447A-095<br>KLARISSA K MATOS<br>ADDRESS INTENTIONALLY OMITTED | 012102P000-1447A-095<br>KLOSSCO LLC<br>BRAD KLOSS<br>5426 W BABCOCK AVE<br>VISALIA CA 93291 | 012508P000-1447A-095<br>KLOSSCO LLC<br>POLSINELLI PC<br>JANEL M GLYNN<br>1 E WASHINGTON ST STE 1200<br>PHOENIX AZ 85004 | 003252P000-1447A-095<br>KNOWLEDGE WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 001524P000-1447A-095<br>KOBE KERR<br>ADDRESS INTENTIONALLY OMITTED | 007752P000-1447A-095<br>KOFO ABEGUNDE<br>ADDRESS INTENTIONALLY OMITTED | 006968P000-1447A-095<br>KOLTON DEWEESE<br>ADDRESS INTENTIONALLY OMITTED | 010354P000-1447A-095<br>KOMAR PINEDA<br>ADDRESS INTENTIONALLY OMITTED |
| 012185P000-1447A-095<br>KONE INC<br>6082<br>PO BOX 7247<br>PHILADELPHIA PA 19170-6082 | 000079P000-1447A-095<br>KOORSEN  FIRE AND SECURITY<br>2719 N ARLINGTON AVE<br>INDIANAPOLIS IN 46218-3322 | 007502P000-1447A-095<br>KORAYMA HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 009439P000-1447A-095<br>KOREY JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 000507P000-1447A-095<br>KORINA CABRERA<br>ADDRESS INTENTIONALLY OMITTED | 003127P000-1447A-095<br>KORTNEY MCCLURE<br>ADDRESS INTENTIONALLY OMITTED | 001377P000-1447A-095<br>KORVARIS HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 007176P000-1447A-095<br>KORVORSKY HOWARD<br>ADDRESS INTENTIONALLY OMITTED |
| 003257P000-1447A-095<br>KOURTNEY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 012426P000-1447A-095<br>KPMG LLP<br>DEPT 0608<br>PO BOX 120608<br>DALLAS TX 75312-0608 | 310412P000-1447A-095<br>KPMG LLP<br>ROBERT KOLAKOWSKI<br>150 JOHN F KENNEDY PKWY<br>SHORT HILLS NJ 07078 | 006247P000-1447A-095<br>KR INSURANCE SOLUTIONS LLC<br>2425 S YANK CIR<br>LAKEWOOD CO 80228 |
| 006250P000-1447A-095<br>KR INSURANCE SOLUTIONS LLC<br>2425 S YANK CIR<br>DEERFIELD BEACH FL 33442 | 009031P000-1447A-095<br>KRAEHL GONELL<br>ADDRESS INTENTIONALLY OMITTED | 007608P000-1447A-095<br>KRIONI BRUCE<br>ADDRESS INTENTIONALLY OMITTED | 008128P000-1447A-095<br>KRIS BOWKER<br>ADDRESS INTENTIONALLY OMITTED |
| 008974P000-1447A-095<br>KRISHA GENTSCH<br>ADDRESS INTENTIONALLY OMITTED | 003984P000-1447A-095<br>KRISTA D'TUCCI<br>ADDRESS INTENTIONALLY OMITTED | 009487P000-1447A-095<br>KRISTALYN KENNEDY<br>ADDRESS INTENTIONALLY OMITTED | 007797P000-1447A-095<br>KRISTEN AKERMAN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

003971P000-1447A-095
KRISTEN CRISP
ADDRESS INTENTIONALLY OMITTED

009092P000-1447A-095
KRISTEN GREEN
ADDRESS INTENTIONALLY OMITTED

002526P000-1447A-095
KRISTEN JOHNSON
ADDRESS INTENTIONALLY OMITTED

005515P000-1447A-095
KRISTEN KUKKONEN
ADDRESS INTENTIONALLY OMITTED

002793P000-1447A-095
KRISTEN MYERS
ADDRESS INTENTIONALLY OMITTED

006705P000-1447A-095
KRISTEN P MEHLENPACHER
4487 OAK TER DR
GREENACRES FL 33463

002658P000-1447A-095
KRISTEN PHILLIPINO
ADDRESS INTENTIONALLY OMITTED

002812P000-1447A-095
KRISTEN POULTON
ADDRESS INTENTIONALLY OMITTED

003555P000-1447A-095
KRISTEN SCHERN
ADDRESS INTENTIONALLY OMITTED

005103P000-1447A-095
KRISTEN SCOFIELD
ADDRESS INTENTIONALLY OMITTED

007758P000-1447A-095
KRISTI ACKERMAN
ADDRESS INTENTIONALLY OMITTED

000705P000-1447A-095
KRISTI TAYLOR
ADDRESS INTENTIONALLY OMITTED

008619P000-1447A-095
KRISTIAN DIAZ
ADDRESS INTENTIONALLY OMITTED

003752P000-1447A-095
KRISTIE BAXTER
ADDRESS INTENTIONALLY OMITTED

000936P000-1447A-095
KRISTIE BETANCOURT
ADDRESS INTENTIONALLY OMITTED

003354P000-1447A-095
KRISTIN BLUMETTI
ADDRESS INTENTIONALLY OMITTED

002385P000-1447A-095
KRISTIN FONTANA
ADDRESS INTENTIONALLY OMITTED

004794P000-1447A-095
KRISTIN OROZCO MANNINEN
ADDRESS INTENTIONALLY OMITTED

010653P000-1447A-095
KRISTIN RYGNESTAD
ADDRESS INTENTIONALLY OMITTED

005163P000-1447A-095
KRISTIN SMITH
ADDRESS INTENTIONALLY OMITTED

003996P000-1447A-095
KRISTINA DAVILA
ADDRESS INTENTIONALLY OMITTED

004092P000-1447A-095
KRISTINA EVERETT
ADDRESS INTENTIONALLY OMITTED

009581P000-1447A-095
KRISTINA LARITITEGUI
ADDRESS INTENTIONALLY OMITTED

002419P000-1447A-095
KRISTINA LOFFERT
ADDRESS INTENTIONALLY OMITTED

005529P000-1447A-095
KRISTINA MORRIS
ADDRESS INTENTIONALLY OMITTED

011384P000-1447A-095
KRISTINA ROTGER
ADDRESS INTENTIONALLY OMITTED

002078P000-1447A-095
KRISTINA SKARYD
ADDRESS INTENTIONALLY OMITTED

002196P000-1447A-095
KRISTINA TULOWITZKI
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002289P000-1447A-095<br>KRISTINA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 011337P000-1447A-095<br>KRISTINA ZAVALA<br>ADDRESS INTENTIONALLY OMITTED | 003473P000-1447A-095<br>KRISTINE L LEFLER<br>ADDRESS INTENTIONALLY OMITTED | 004509P000-1447A-095<br>KRISTINE LEE<br>ADDRESS INTENTIONALLY OMITTED |
| 009807P000-1447A-095<br>KRISTINE MASSEY<br>ADDRESS INTENTIONALLY OMITTED | 007614P000-1447A-095<br>KRISTJEN HOUSE<br>ADDRESS INTENTIONALLY OMITTED | 003237P000-1447A-095<br>KRISTON TOMLINSON<br>ADDRESS INTENTIONALLY OMITTED | 011240P000-1447A-095<br>KRISTOPHER WHITE<br>ADDRESS INTENTIONALLY OMITTED |
| 004718P000-1447A-095<br>KRISTVIDENTH MOSQUERA<br>ADDRESS INTENTIONALLY OMITTED | 002881P000-1447A-095<br>KRISTY ARCHER<br>ADDRESS INTENTIONALLY OMITTED | 003010P000-1447A-095<br>KRISTY BRYANT<br>ADDRESS INTENTIONALLY OMITTED | 003898P000-1447A-095<br>KRISTY CASTRO<br>ADDRESS INTENTIONALLY OMITTED |
| 003498P000-1447A-095<br>KRISTY L MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 002801P000-1447A-095<br>KRISTYN ODONNELL<br>ADDRESS INTENTIONALLY OMITTED | 003115P000-1447A-095<br>KRISTYNA MACDONALD<br>ADDRESS INTENTIONALLY OMITTED | 006961P000-1447A-095<br>KRIZIA BARKER<br>ADDRESS INTENTIONALLY OMITTED |
| 000904P000-1447A-095<br>KRON BARRINGTON<br>ADDRESS INTENTIONALLY OMITTED | 005122P000-1447A-095<br>KRYSTAL A SERRANO<br>ADDRESS INTENTIONALLY OMITTED | 003941P000-1447A-095<br>KRYSTAL COLLINS<br>ADDRESS INTENTIONALLY OMITTED | 001130P000-1447A-095<br>KRYSTAL DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 001231P000-1447A-095<br>KRYSTAL FERGUSON<br>ADDRESS INTENTIONALLY OMITTED | 003062P000-1447A-095<br>KRYSTAL J FREE<br>ADDRESS INTENTIONALLY OMITTED | 009829P000-1447A-095<br>KRYSTAL MAURICETTE<br>ADDRESS INTENTIONALLY OMITTED | 005087P000-1447A-095<br>KRYSTAL SANTOS<br>ADDRESS INTENTIONALLY OMITTED |
| 010988P000-1447A-095<br>KRYSTAL TAVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 010097P000-1447A-095<br>KRYSTINE NELSON<br>ADDRESS INTENTIONALLY OMITTED | 006706P000-1447A-095<br>KUHL'S ELECTRIC AND SVC<br>2602 W LONE CACTUS STE I<br>PHOENIX AZ 85027 | 005462P000-1447A-095<br>KURK BRUNER<br>ADDRESS INTENTIONALLY OMITTED |

05/28/2021 03:44:59 PM

006280P000-1447A-095
KURT DAVIS
RUSSEL A WADE III PA
PO BOX 172
LAKE BUTLER FL 32054-0172

002391P000-1447A-095
KURT GILLON
ADDRESS INTENTIONALLY OMITTED

009007P000-1447A-095
KURT GRAY
ADDRESS INTENTIONALLY OMITTED

003607P000-1447A-095
KURT WOODBURN
ADDRESS INTENTIONALLY OMITTED

004458P000-1447A-095
KURTIS KNELLE
ADDRESS INTENTIONALLY OMITTED

002383P000-1447A-095
KYLA FLETCHER
ADDRESS INTENTIONALLY OMITTED

009549P000-1447A-095
KYLA KULLING
ADDRESS INTENTIONALLY OMITTED

003320P000-1447A-095
KYLA LEE
ADDRESS INTENTIONALLY OMITTED

005142P000-1447A-095
KYLA SHULL
ADDRESS INTENTIONALLY OMITTED

002094P000-1447A-095
KYLAH SMOOK
ADDRESS INTENTIONALLY OMITTED

000470P000-1447A-095
KYLAH VANTERPOOL
ADDRESS INTENTIONALLY OMITTED

000532P000-1447A-095
KYLE CUNNINGHAM
ADDRESS INTENTIONALLY OMITTED

009297P000-1447A-095
KYLE HOOVER
ADDRESS INTENTIONALLY OMITTED

003441P000-1447A-095
KYLE HOPKINS
ADDRESS INTENTIONALLY OMITTED

009303P000-1447A-095
KYLE HOSKIN
ADDRESS INTENTIONALLY OMITTED

000654P000-1447A-095
KYLE J NOVAK
ADDRESS INTENTIONALLY OMITTED

007589P000-1447A-095
KYLE LARRAZABAL
ADDRESS INTENTIONALLY OMITTED

005243P000-1447A-095
KYLE O TAYLOR
ADDRESS INTENTIONALLY OMITTED

004775P000-1447A-095
KYLE O'BRIEN
ADDRESS INTENTIONALLY OMITTED

010275P000-1447A-095
KYLE PENA
ADDRESS INTENTIONALLY OMITTED

310454P000-1447A-095
KYLE PLUMBING II, INC
5 SE 9TH ST
DEERFIELD BEACH FL 33441

000673P000-1447A-095
KYLE S PULLIN
ADDRESS INTENTIONALLY OMITTED

005340P000-1447A-095
KYLE WADE
ADDRESS INTENTIONALLY OMITTED

002270P000-1447A-095
KYLE WIEGELE
ADDRESS INTENTIONALLY OMITTED

005391P000-1447A-095
KYLE WILSON
ADDRESS INTENTIONALLY OMITTED

002367P000-1447A-095
KYLEIGH DABBS
ADDRESS INTENTIONALLY OMITTED

003317P000-1447A-095
KYLEIGH GUTHRIE
ADDRESS INTENTIONALLY OMITTED

004522P000-1447A-095
KYLEIGH LITTLE
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

003112P000-1447A-095
KYLER D LORDY
ADDRESS INTENTIONALLY OMITTED

010334P000-1447A-095
KYLER PETTRY
ADDRESS INTENTIONALLY OMITTED

004276P000-1447A-095
KYLIE HAGEMAN
ADDRESS INTENTIONALLY OMITTED

003547P000-1447A-095
KYLIE SADLER
ADDRESS INTENTIONALLY OMITTED

002178P000-1447A-095
KYLIE TILSON
ADDRESS INTENTIONALLY OMITTED

011110P000-1447A-095
KYLIE VALDES
ADDRESS INTENTIONALLY OMITTED

000727P000-1447A-095
KYLIE WOOD
ADDRESS INTENTIONALLY OMITTED

008848P000-1447A-095
KYMANI FOLKES
ADDRESS INTENTIONALLY OMITTED

007661P000-1447A-095
KYMARI MILLER
ADDRESS INTENTIONALLY OMITTED

002800P000-1447A-095
KYOKO O'MALLEY
ADDRESS INTENTIONALLY OMITTED

001750P000-1447A-095
KYRA NEWBY
ADDRESS INTENTIONALLY OMITTED

009025P000-1447A-095
KYRENIA GOMEZ
ADDRESS INTENTIONALLY OMITTED

002310P000-1447A-095
KYSEAN YORKER
ADDRESS INTENTIONALLY OMITTED

006281P000-1447A-095
L2 FUTURE CAPITAL LLC
VINCENT SERAFINO
RICHARD G DAFOE
1601 ELM ST
STE 4100
DALLAS TX 75201

006707P000-1447A-095
L2 FUTURE CAPITAL LLC
2000 N CENTRAL EXPWY
#216
PLANO TX 75074

012456P000-1447A-095
L2 FUTURE CAPITAL LLC
LIN ZOU
LING CHEN
2701 CUSTER PKWY STE 706
RICHARDSON TX 75080

000024P000-1447A-095
LA JEFFERSON PARISH CITY
PO BOX 248
GRETNA LA 70054-0248

000023P000-1447A-095
LA NEW ORLEANS PARISH CITY
1450 POYDRAS ST
STE 800
NEW ORLEANS LA 70112

006870P000-1447A-095
LA PARMELE
2428 ROSEMARY TER
TALLAHASSEE FL 32303

004565P000-1447A-095
LA RAE M LUTZE
ADDRESS INTENTIONALLY OMITTED

005257P000-1447A-095
LA'DALE THOMAS
ADDRESS INTENTIONALLY OMITTED

310425P000-1447A-095
LA- DEPT OF REVENUE
PO BOX 66658
BATON ROUGE LA 70896

004524P000-1447A-095
LABRETTANY B LITTLES
ADDRESS INTENTIONALLY OMITTED

007866P000-1447A-095
LACARENTHIA ANDERSON
ADDRESS INTENTIONALLY OMITTED

008404P000-1447A-095
LACEE CLARK
ADDRESS INTENTIONALLY OMITTED

004303P000-1447A-095
LACEY HAWKINSON
ADDRESS INTENTIONALLY OMITTED

005924P000-1447A-095
LACIE LOPEZ
ADDRESS INTENTIONALLY OMITTED

005491P000-1447A-095
LACOYA FLUELLEN
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

004954P000-1447A-095
LADAJAH RENE
ADDRESS INTENTIONALLY OMITTED

005367P000-1447A-095
LADARIUS WESTON
ADDRESS INTENTIONALLY OMITTED

004055P000-1447A-095
LADEANNA S DOWNS
ADDRESS INTENTIONALLY OMITTED

002766P000-1447A-095
LADENISHIA LEE
ADDRESS INTENTIONALLY OMITTED

010389P000-1447A-095
LADIANELYS PRENDES
ADDRESS INTENTIONALLY OMITTED

006402P000-1447A-095
LAFAYETTE PLACE OMV LLC
4008 N FLORIDA AVE
TAMPA FL 33603

012038P000-1447A-095
LAFAYETTE PLACE OMV LLC
NOEL BOEKE
100 NORTH TAMPA ST
SUITE 4100
TAMPA FL 33602

006708P000-1447A-095
LAFAYETTE PLACE, LLC
OM VENTURES
4008 N FLORIDA AVE
TAMPA FL 33706

006230P000-1447A-095
LAGRANGE PLAZA LLC
BEN LEAHY
1714 E BETHANY HOME RD
PHOENIX AZ 85253

006350P000-1447A-095
LAGRANGE PLAZA LLC
1714 E BETHANY HOME RD
PHOENIX AZ 85016

012142P000-1447A-095
LAGRANGE PLAZA LLC
FOCUS RES
2158 N GILBERT RD #113
MESA AZ 85203

094479P000-1447A-095
LAILA KAZEMI
ADDRESS INTENTIONALLY OMITTED

007116P000-1447A-095
LAINE RAMSEY
ADDRESS INTENTIONALLY OMITTED

006953P000-1447A-095
LAKEYA COUDGO
ADDRESS INTENTIONALLY OMITTED

002523P000-1447A-095
LAKEYA HARRIS
ADDRESS INTENTIONALLY OMITTED

001492P000-1447A-095
LAKIEVIA JOAHRIE
ADDRESS INTENTIONALLY OMITTED

008175P000-1447A-095
LAKISHA BROWN
ADDRESS INTENTIONALLY OMITTED

005473P000-1447A-095
LAKISHA CONLEY
ADDRESS INTENTIONALLY OMITTED

010346P000-1447A-095
LAMAR PIERRE
ADDRESS INTENTIONALLY OMITTED

000469P000-1447A-095
LAMAR TUMMINGS
ADDRESS INTENTIONALLY OMITTED

008271P000-1447A-095
LANA CAMACHO
ADDRESS INTENTIONALLY OMITTED

005847P000-1447A-095
LANA EDWARDS
ADDRESS INTENTIONALLY OMITTED

009306P000-1447A-095
LANASHA HOUZE
ADDRESS INTENTIONALLY OMITTED

000216P000-1447A-095
LANCASTER PARTNERS VII LTD
THE PARKWAY COLLECTION
32 S OSPREY AVE STE203
SARASOTA FL 34236

006159P000-1447A-095
LANCASTER PARTNERS VII LTD
32 SOUTH OSPREY AVE
STE 203
SARASOTA FL 34236

006840P000-1447A-095
LANCASTER PARTNERS VII LTD
WILLIAMS PARKER HARRISON DIETZ & GETZEN PLLC
TOMMY GREGORY/WILLIAMS PARKER
200 SOUTH ORANGE AVE
SARASOTA FL 34236

011892P000-1447A-095
LANCASTER PARTNERS VII LTD
32 S OSPREY AVE STE 102
SARASOTA FL 34236-5831

000843P000-1447A-095
LANCE ANDERSON
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

008053P000-1447A-095
LANDON BERRY
ADDRESS INTENTIONALLY OMITTED

007523P000-1447A-095
LANDON MOODY
ADDRESS INTENTIONALLY OMITTED

005697P000-1447A-095
LANEA NELSON
ADDRESS INTENTIONALLY OMITTED

001842P000-1447A-095
LANEQUA PHILPART
ADDRESS INTENTIONALLY OMITTED

010805P000-1447A-095
LANI M SHULTZ
ADDRESS INTENTIONALLY OMITTED

010948P000-1447A-095
LANITA STROZIER
ADDRESS INTENTIONALLY OMITTED

001964P000-1447A-095
LANYSSE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

011005P000-1447A-095
LAQUIESH THOMAS
ADDRESS INTENTIONALLY OMITTED

002942P000-1447A-095
LAREN ROBINSON
ADDRESS INTENTIONALLY OMITTED

002290P000-1447A-095
LARESSA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006129P000-1447A-095
LARISE ATLANTIS INC
3107 STIRLING RD STE 104
FORT LAUDERDALE FL 33312

006351P000-1447A-095
LARISE ATLANTIS INC
103 S US HIGHWAY 1
STE F-5 #196
JUPITER FL 33477

006856P000-1447A-095
LARISE ATLANTIS LLC
103 S US HIGHWAY
STE F5
JUPITER FL 33477

004239P000-1447A-095
LARISSA GOSLINGA
ADDRESS INTENTIONALLY OMITTED

010533P000-1447A-095
LARITZA RIVERA
ADDRESS INTENTIONALLY OMITTED

001336P000-1447A-095
LAROTOCUS Q GRAY
ADDRESS INTENTIONALLY OMITTED

003632P000-1447A-095
LARRA ACEVEDO
ADDRESS INTENTIONALLY OMITTED

008988P000-1447A-095
LARRY GILLEN
ADDRESS INTENTIONALLY OMITTED

002625P000-1447A-095
LARRY MANIGO
ADDRESS INTENTIONALLY OMITTED

001762P000-1447A-095
LARRY NOMBRE
ADDRESS INTENTIONALLY OMITTED

001818P000-1447A-095
LARRY PEREZ RODRIQUEZ
ADDRESS INTENTIONALLY OMITTED

006273P000-1447A-095
LARRY SCROGGINS
LONG AND JEAN PA
LYLE LONG
1937 E ATLANTIC BLVD
STE 205
POMPANO BEACH FL 33060

009268P000-1447A-095
LASANTHA HETTIARACHVHI
ADDRESS INTENTIONALLY OMITTED

003819P000-1447A-095
LASHAWN BOWENS
ADDRESS INTENTIONALLY OMITTED

009852P000-1447A-095
LASHONDA MCCORD
ADDRESS INTENTIONALLY OMITTED

001793P000-1447A-095
LATAJIA PALMORE
ADDRESS INTENTIONALLY OMITTED

008900P000-1447A-095
LATASHA GADSON
ADDRESS INTENTIONALLY OMITTED

004385P000-1447A-095
LATASHA R JAMISON
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002978P000-1447A-095<br>LATISHA MOTTON<br>ADDRESS INTENTIONALLY OMITTED | 012253P000-1447A-095<br>LATISHA NEWMAN<br>1319 HELLERMAN ST<br>PHILADELPHIA PA 19111-5506 | 012528P000-1447A-095<br>LATISHA NEWMAN<br>MARC A WEINBERG<br>815 GREENWOOD AVE SUITE 22<br>JENKINTOWN PA 19046 | 008773P000-1447A-095<br>LATOISHA FAIRROW<br>ADDRESS INTENTIONALLY OMITTED |
| 006947P000-1447A-095<br>LATONIA VINCENT<br>ADDRESS INTENTIONALLY OMITTED | 004235P000-1447A-095<br>LATOYA GOODEN<br>ADDRESS INTENTIONALLY OMITTED | 011439P000-1447A-095<br>LATOYA PARKER<br>ADDRESS INTENTIONALLY OMITTED | 002307P000-1447A-095<br>LATOYA WRIGHT<br>ADDRESS INTENTIONALLY OMITTED |
| 001378P000-1447A-095<br>LATRICE HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 008319P000-1447A-095<br>LATRICIA CARTER<br>ADDRESS INTENTIONALLY OMITTED | 005068P000-1447A-095<br>LATWEIKA A SALMON<br>ADDRESS INTENTIONALLY OMITTED | 006184P000-1447A-095<br>LAUDERDALE MARKETPLACE INVESTMENTS<br>BLACK ROCK PARTNERS LTD AUTHORIZED AGENT<br>1600 SE 17TH ST CAUSEWAY STE 200<br>FORT LAUDERDALE FL 33316 |
| 000217P000-1447A-095<br>LAUDERHILL MALL INVESTMENT LLC<br>696 NE 125 ST<br>N MIAMI FL 33161 | 006229P000-1447A-095<br>LAUDERHILL MALL INVESTMENT LLC<br>1267 NW 40TH AVENUE<br>LAUDERHILL FL 33313 | 006841P000-1447A-095<br>LAUDERHILL MALL INVESTMENT LLC<br>GLENN L WIDOM PA<br>GLENN L WIDOM<br>696 NE 125TH ST<br>NORTH MIAMI FL 33161 | 007786P000-1447A-095<br>LAURA AGUDELO<br>ADDRESS INTENTIONALLY OMITTED |
| 005813P000-1447A-095<br>LAURA BENITEZ<br>ADDRESS INTENTIONALLY OMITTED | 002645P000-1447A-095<br>LAURA BERLUTI<br>ADDRESS INTENTIONALLY OMITTED | 008153P000-1447A-095<br>LAURA BRENNAN<br>ADDRESS INTENTIONALLY OMITTED | 005825P000-1447A-095<br>LAURA CASTRO<br>ADDRESS INTENTIONALLY OMITTED |
| 008427P000-1447A-095<br>LAURA COHENHOGAN<br>ADDRESS INTENTIONALLY OMITTED | 007218P000-1447A-095<br>LAURA ESPINOSA<br>ADDRESS INTENTIONALLY OMITTED | 004132P000-1447A-095<br>LAURA FLOREZ<br>ADDRESS INTENTIONALLY OMITTED | 009112P000-1447A-095<br>LAURA GRUBER<br>ADDRESS INTENTIONALLY OMITTED |
| 004314P000-1447A-095<br>LAURA HENDERSON<br>ADDRESS INTENTIONALLY OMITTED | 004100P000-1447A-095<br>LAURA JEAN FAMULARO<br>ADDRESS INTENTIONALLY OMITTED | 007791P000-1447A-095<br>LAURA KING<br>ADDRESS INTENTIONALLY OMITTED | 009568P000-1447A-095<br>LAURA LAMARRE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

002769P000-1447A-095
LAURA LEON
ADDRESS INTENTIONALLY OMITTED

010497P000-1447A-095
LAURA REYES
ADDRESS INTENTIONALLY OMITTED

005552P000-1447A-095
LAURA RIPLEY
ADDRESS INTENTIONALLY OMITTED

010552P000-1447A-095
LAURA ROBLES TORRES
ADDRESS INTENTIONALLY OMITTED

005976P000-1447A-095
LAURA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

005037P000-1447A-095
LAURA ROLO
ADDRESS INTENTIONALLY OMITTED

007109P000-1447A-095
LAURA SARDINAS
ADDRESS INTENTIONALLY OMITTED

005280P000-1447A-095
LAURA TRIPP
ADDRESS INTENTIONALLY OMITTED

011250P000-1447A-095
LAURA WIGGINS-STOREY
ADDRESS INTENTIONALLY OMITTED

011301P000-1447A-095
LAURA WINFREY
ADDRESS INTENTIONALLY OMITTED

003332P000-1447A-095
LAUREN ALLEN
ADDRESS INTENTIONALLY OMITTED

007132P000-1447A-095
LAUREN BONNER
ADDRESS INTENTIONALLY OMITTED

008213P000-1447A-095
LAUREN BUNDY
ADDRESS INTENTIONALLY OMITTED

008476P000-1447A-095
LAUREN COUTO
ADDRESS INTENTIONALLY OMITTED

001261P000-1447A-095
LAUREN FORSYTHE
ADDRESS INTENTIONALLY OMITTED

004342P000-1447A-095
LAUREN HOBBS
ADDRESS INTENTIONALLY OMITTED

005506P000-1447A-095
LAUREN HOYDAR
ADDRESS INTENTIONALLY OMITTED

006075P000-1447A-095
LAUREN KAUP
ADDRESS INTENTIONALLY OMITTED

009522P000-1447A-095
LAUREN KLOUW
ADDRESS INTENTIONALLY OMITTED

009676P000-1447A-095
LAUREN LOPEZ
ADDRESS INTENTIONALLY OMITTED

009842P000-1447A-095
LAUREN MCAVOY
ADDRESS INTENTIONALLY OMITTED

000771P000-1447A-095
LAUREN MIKUS
ADDRESS INTENTIONALLY OMITTED

002785P000-1447A-095
LAUREN MILLER
ADDRESS INTENTIONALLY OMITTED

009944P000-1447A-095
LAUREN MILLER
ADDRESS INTENTIONALLY OMITTED

009968P000-1447A-095
LAUREN MOBBERLEY
ADDRESS INTENTIONALLY OMITTED

010112P000-1447A-095
LAUREN NIEVES
ADDRESS INTENTIONALLY OMITTED

004830P000-1447A-095
LAUREN PARKER
ADDRESS INTENTIONALLY OMITTED

003302P000-1447A-095
LAUREN PETERS
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

002389P000-1447A-095
LAUREN R GARRISON
ADDRESS INTENTIONALLY OMITTED

001906P000-1447A-095
LAUREN REDDEN
ADDRESS INTENTIONALLY OMITTED

004958P000-1447A-095
LAUREN RESTREPO
ADDRESS INTENTIONALLY OMITTED

001935P000-1447A-095
LAUREN RIVERA
ADDRESS INTENTIONALLY OMITTED

011514P000-1447A-095
LAUREN RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

003351P000-1447A-095
LAUREN S BLACK
ADDRESS INTENTIONALLY OMITTED

005076P000-1447A-095
LAUREN SANCHEZ
ADDRESS INTENTIONALLY OMITTED

007302P000-1447A-095
LAUREN SCHREIER
ADDRESS INTENTIONALLY OMITTED

002162P000-1447A-095
LAUREN THEESEN
ADDRESS INTENTIONALLY OMITTED

005354P000-1447A-095
LAUREN WAMSLEY
ADDRESS INTENTIONALLY OMITTED

011299P000-1447A-095
LAUREN WILTON
ADDRESS INTENTIONALLY OMITTED

002593P000-1447A-095
LAUREN WRIGHT
ADDRESS INTENTIONALLY OMITTED

001241P000-1447A-095
LAURENCE FIELD
ADDRESS INTENTIONALLY OMITTED

011093P000-1447A-095
LAURENCE TURNER
ADDRESS INTENTIONALLY OMITTED

011368P000-1447A-095
LAURICELLA MANHATTAN LLC
MR LOUIS LAURICELLA
1200 S CLEARVIEW PKWY
STE 1166
NEW ORLEANS LA 70123

012204P000-1447A-095
LAURICELLA MANHATTAN LLC
PO BOX 54963
NEW ORLEANS LA 70154

006529P000-1447A-095
LAURICELLA MANHATTAN, LLC
2424 MANHATTAN BLVD
HARVEY LA 70058-3449

008413P000-1447A-095
LAURIE CLEVENGER
ADDRESS INTENTIONALLY OMITTED

005998P000-1447A-095
LAURIE E SMITH
ADDRESS INTENTIONALLY OMITTED

011275P000-1447A-095
LAURIE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

004072P000-1447A-095
LAURYN EDWARDS
ADDRESS INTENTIONALLY OMITTED

004349P000-1447A-095
LAVEDA HOLLEY
ADDRESS INTENTIONALLY OMITTED

002612P000-1447A-095
LAVEENA DAVIS
ADDRESS INTENTIONALLY OMITTED

007462P000-1447A-095
LAVETTE EGBE
ADDRESS INTENTIONALLY OMITTED

000900P000-1447A-095
LAVONTAI BARNES
ADDRESS INTENTIONALLY OMITTED

012027P000-1447A-095
LAW FIRM OF RUSSELL R JOHNSON III PLC
RUSSELL R JOHNSON III; JOHN M CRAIG
2258 WHEATLANDS DR
MANAKIN-SABOT VA 23103

006817P000-1447A-095
LAW OFFICE OF RICHARD S COHEN LLC
811A NORTH OLIVE AVE
WEST PALM BEACH FL 33401

012377P000-1447A-095
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN
919 NORTH MARKET ST STE 460
WILMINGTON DE 19801

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006385P000-1447A-095<br>LAW OFFICES OF DENNIS L COOK PLLC<br>132 ST PETERSBURG DR W<br>OLDSMAR FL 34677 | 310417P000-1447A-095<br>LAW OFFICES OF DENNIS L COOK PLLC<br>DENNIS L COOK<br>132 SAINT PETERSBURG DR W<br>OLDSMAR FL 34677-3620 | 012430P000-1447A-095<br>LAW OFFICES OF SHAWN L BIRKEN<br>100 S E 3RD AVE STE 1300<br>FT. LAUDERDALE FL 33394 | 310418P000-1447A-095<br>LAW OFFICES OF SHAWN L BIRKEN<br>100 SE 3RD AVE SITE 1300<br>FORT LAUDERDALE FL 33301 |
| 003731P000-1447A-095<br>LAWRENCE BECKER<br>ADDRESS INTENTIONALLY OMITTED | 005526P000-1447A-095<br>LAWRENCE MIMS<br>ADDRESS INTENTIONALLY OMITTED | 002437P000-1447A-095<br>LAWRENCE MOORE<br>ADDRESS INTENTIONALLY OMITTED | 010860P000-1447A-095<br>LAWRENCE R SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 011066P000-1447A-095<br>LAWRENCE TRAMMEL<br>ADDRESS INTENTIONALLY OMITTED | 011176P000-1447A-095<br>LAWRENCE WADE<br>ADDRESS INTENTIONALLY OMITTED | 011276P000-1447A-095<br>LAWRENCE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 006886P000-1447A-095<br>LAWSON AND LAWSON ELECTRICAL SVC INC<br>5019 METZKE LN<br>TALLAHASSEE FL 32303 |
| 007778P000-1447A-095<br>LAYAN ADDASI<br>ADDRESS INTENTIONALLY OMITTED | 011053P000-1447A-095<br>LAYCHEN TORRES<br>ADDRESS INTENTIONALLY OMITTED | 006530P000-1447A-095<br>LAZ FLORIDA PARKING LLC<br>1601 DREXEL AVE<br>MIAMI BEACH FL 33139 | 004593P000-1447A-095<br>LAZARA MARRERO CRUZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010579P000-1447A-095<br>LAZARA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005147P000-1447A-095<br>LAZARA SILVA<br>ADDRESS INTENTIONALLY OMITTED | 003746P000-1447A-095<br>LAZARO BASULTO<br>ADDRESS INTENTIONALLY OMITTED | 001053P000-1447A-095<br>LAZARO CHAO<br>ADDRESS INTENTIONALLY OMITTED |
| 003110P000-1447A-095<br>LAZARO LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 011651P000-1447A-095<br>LAZARO SOTOLONGO<br>ADDRESS INTENTIONALLY OMITTED | 011335P000-1447A-095<br>LAZARO ZAMORA<br>ADDRESS INTENTIONALLY OMITTED | 006213P000-1447A-095<br>LBX ALAFAYA LLC<br>THE SHOPPING CENTER GROUP LLC<br>PROPERTY MANAGER<br>300 GALLERIA PKWY 12TH FLOOR<br>ATLANTA GA 30339 |
| 006352P000-1447A-095<br>LBX ALAFAYA LLC<br>C O THE SHOPING CENTER GROUP LLC<br>300 GALLERIA PKWY 12TH FL<br>ATLANTA GA 30339 | 006709P000-1447A-095<br>LBX ALAFAYA, LLC<br>THE SHOPING CENTER GROUP LLC<br>300 GALLERIA PKWY 12TH FL<br>ATLANTA GA 30339 | 011357P000-1447A-095<br>LCA BANK CORP<br>GENERAL COUNSEL BANKRUPTCY<br>1375 DEER VLY DR<br>PARK CITY UT 84098 | 009196P000-1447A-095<br>LEA H HARVEY<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

004317P000-1447A-095
LEA HENDRICKSON
ADDRESS INTENTIONALLY OMITTED

008042P000-1447A-095
LEAH BEN-ZVI
ADDRESS INTENTIONALLY OMITTED

011610P000-1447A-095
LEAH BROUGHTON
ADDRESS INTENTIONALLY OMITTED

001026P000-1447A-095
LEAH CARMAN
ADDRESS INTENTIONALLY OMITTED

002373P000-1447A-095
LEAH DERRINGER
ADDRESS INTENTIONALLY OMITTED

000751P000-1447A-095
LEAH FUESTER
ADDRESS INTENTIONALLY OMITTED

005215P000-1447A-095
LEAH S STREET
ADDRESS INTENTIONALLY OMITTED

005375P000-1447A-095
LEAH WHITING
ADDRESS INTENTIONALLY OMITTED

004612P000-1447A-095
LEANA MASONE
ADDRESS INTENTIONALLY OMITTED

007943P000-1447A-095
LEANABEL BALCACERES
ADDRESS INTENTIONALLY OMITTED

004285P000-1447A-095
LEANNA HALLS
ADDRESS INTENTIONALLY OMITTED

004395P000-1447A-095
LEANNE M JENKINS
ADDRESS INTENTIONALLY OMITTED

009677P000-1447A-095
LEANNYS LOPEZ
ADDRESS INTENTIONALLY OMITTED

005384P000-1447A-095
LECURRY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

008381P000-1447A-095
LEDIA CHAVEZ
ADDRESS INTENTIONALLY OMITTED

010415P000-1447A-095
LEE ANN QUINONES
ADDRESS INTENTIONALLY OMITTED

004093P000-1447A-095
LEE E EWERT
ADDRESS INTENTIONALLY OMITTED

009414P000-1447A-095
LEE JONAS
ADDRESS INTENTIONALLY OMITTED

005342P000-1447A-095
LEE WAIWAIOLE
ADDRESS INTENTIONALLY OMITTED

007637P000-1447A-095
LEE-STEPHENDA ESCARMANT
ADDRESS INTENTIONALLY OMITTED

008002P000-1447A-095
LEEANN BAUGH
ADDRESS INTENTIONALLY OMITTED

008598P000-1447A-095
LEEANN DEVANE
ADDRESS INTENTIONALLY OMITTED

012382P000-1447A-095
LEECH TISHMAN FUSCALDO AND LAMPL LLC
GREGORY W HAUSWIRTH
PATRICK W. CAROTHERS
1007 NORTH ORANGE ST 4TH FL
WILMINGTON DE 19801

003172P000-1447A-095
LEED PETIT-FRERE
ADDRESS INTENTIONALLY OMITTED

006810P000-1447A-095
LEEVERS DEVELOPMENT LLC
2195 HIGHWAY 83
UNIT A
FRANKTOWN CO 80116

007551P000-1447A-095
LEEZA BURDGESS
ADDRESS INTENTIONALLY OMITTED

001368P000-1447A-095
LEIA HANEY
ADDRESS INTENTIONALLY OMITTED

009049P000-1447A-095
LEIDY GONZALEZ
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:59 PM

011660P000-1447A-095
LEIDY M LOPEZRONDON
ADDRESS INTENTIONALLY OMITTED

009992P000-1447A-095
LEIDY MONTOYA
ADDRESS INTENTIONALLY OMITTED

005060P000-1447A-095
LEIGH A RUSSO
ADDRESS INTENTIONALLY OMITTED

009919P000-1447A-095
LEIGH H MERRITT
ADDRESS INTENTIONALLY OMITTED

008278P000-1447A-095
LEIGHTON CAMPBELL
ADDRESS INTENTIONALLY OMITTED

008026P000-1447A-095
LEILANI BELL
ADDRESS INTENTIONALLY OMITTED

006098P000-1447A-095
LEILANI ROSS
ADDRESS INTENTIONALLY OMITTED

008571P000-1447A-095
LEIRA DEARRIBA
ADDRESS INTENTIONALLY OMITTED

004029P000-1447A-095
LEIZA DEROY
ADDRESS INTENTIONALLY OMITTED

004097P000-1447A-095
LELA FAIRCHILD
ADDRESS INTENTIONALLY OMITTED

010635P000-1447A-095
LENA RUBIN
ADDRESS INTENTIONALLY OMITTED

011687P000-1447A-095
LENDS MONESTINE
ADDRESS INTENTIONALLY OMITTED

010282P000-1447A-095
LENIA PERAZA
ADDRESS INTENTIONALLY OMITTED

006963P000-1447A-095
LENING AGUILAR
ADDRESS INTENTIONALLY OMITTED

011765P000-1447A-095
LEON COUNTY FL
CHASITY H OSTEEN
COUNTY ATTORNEY
301 S MONROE ST
STE 202
TALLAHASSEE FL 32301

011852P000-1447A-095
LEON COUNTY FL
GWEN MARHSALL
COUNTY COURTHOUSE
301 S MONROE ST #100
TALLAHASSEE FL 32301

004519P000-1447A-095
LEON S LINDSAY
ADDRESS INTENTIONALLY OMITTED

010512P000-1447A-095
LEONA RIEGEL-HART
ADDRESS INTENTIONALLY OMITTED

004258P000-1447A-095
LEONARD GRISSETTE
ADDRESS INTENTIONALLY OMITTED

009050P000-1447A-095
LEONARDO GONZALEZ
ADDRESS INTENTIONALLY OMITTED

010172P000-1447A-095
LEONARDO ORTA
ADDRESS INTENTIONALLY OMITTED

010993P000-1447A-095
LEONARDO TEDESCO
ADDRESS INTENTIONALLY OMITTED

002219P000-1447A-095
LEONARDO VEIRA
ADDRESS INTENTIONALLY OMITTED

003343P000-1447A-095
LEONEL BARRIENTOS
ADDRESS INTENTIONALLY OMITTED

007787P000-1447A-095
LEONIS AGUILA
ADDRESS INTENTIONALLY OMITTED

010048P000-1447A-095
LEONTINE MULLINS
ADDRESS INTENTIONALLY OMITTED

001113P000-1447A-095
LEROY CURENTON
ADDRESS INTENTIONALLY OMITTED

002074P000-1447A-095
LEROY'EA SIMMONS-JACKSON
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 011995P000-1447A-095<br>LES MILL UNITED STATES TRADING INC<br>PO BOX 74008587<br>CHICAGO IL 60674-8587 | 006710P000-1447A-095<br>LES MILLS UNITED STATES TRADING INC<br>PO BOX 74008587<br>CHICAGO IL 60674-8587 | 006108P000-1447A-095<br>LESHAWNDA TRENT<br>ADDRESS INTENTIONALLY OMITTED | 000699P000-1447A-095<br>LESLEY STEPHENS<br>ADDRESS INTENTIONALLY OMITTED |
| 003309P000-1447A-095<br>LESLEY ZAMARRIPA<br>ADDRESS INTENTIONALLY OMITTED | 000874P000-1447A-095<br>LESLIE AUSTIN<br>ADDRESS INTENTIONALLY OMITTED | 011420P000-1447A-095<br>LESLIE COOMBS<br>ADDRESS INTENTIONALLY OMITTED | 003966P000-1447A-095<br>LESLIE CRAIG<br>ADDRESS INTENTIONALLY OMITTED |
| 009110P000-1447A-095<br>LESLIE GRUBBS<br>ADDRESS INTENTIONALLY OMITTED | 009642P000-1447A-095<br>LESLIE LINN<br>ADDRESS INTENTIONALLY OMITTED | 010147P000-1447A-095<br>LESLIE OGDEN<br>ADDRESS INTENTIONALLY OMITTED | 003533P000-1447A-095<br>LESLIE RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002634P000-1447A-095<br>LESLIE RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 010642P000-1447A-095<br>LESLIE RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 005987P000-1447A-095<br>LESLIE SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 011019P000-1447A-095<br>LESLIE TIFFANY<br>ADDRESS INTENTIONALLY OMITTED |
| 005357P000-1447A-095<br>LESLIE WARREN<br>ADDRESS INTENTIONALLY OMITTED | 007059P000-1447A-095<br>LESLIE WATTLEY<br>ADDRESS INTENTIONALLY OMITTED | 009934P000-1447A-095<br>LESLYE MILKS<br>ADDRESS INTENTIONALLY OMITTED | 004638P000-1447A-095<br>LESTER MEDAL<br>ADDRESS INTENTIONALLY OMITTED |
| 005883P000-1447A-095<br>LETICIA GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 005935P000-1447A-095<br>LETICIA MARTINEZ GUERRA<br>ADDRESS INTENTIONALLY OMITTED | 003205P000-1447A-095<br>LETICIA SARNER<br>ADDRESS INTENTIONALLY OMITTED | 011073P000-1447A-095<br>LETICIA TRIAGA<br>ADDRESS INTENTIONALLY OMITTED |
| 012247P000-1447A-095<br>LETO LAW FIRM<br>201 SOUTH BISCAYNE BLVD<br>STE 2700<br>MIAMI FL 33131 | 006283P000-1447A-095<br>LEVI GIBSON<br>ADDRESS INTENTIONALLY OMITTED | 007636P000-1447A-095<br>LEVI GRAMS<br>ADDRESS INTENTIONALLY OMITTED | 004808P000-1447A-095<br>LEVI OTT<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

001596P000-1447A-095
LEVIAN LOPEZ
ADDRESS INTENTIONALLY OMITTED

004246P000-1447A-095
LEVIS GREAVES
ADDRESS INTENTIONALLY OMITTED

006964P000-1447A-095
LEW JOHNSON
ADDRESS INTENTIONALLY OMITTED

008832P000-1447A-095
LEWIS FINCKE
ADDRESS INTENTIONALLY OMITTED

001470P000-1447A-095
LEWLIN IRVING
ADDRESS INTENTIONALLY OMITTED

007766P000-1447A-095
LEXANDER ACOSTA
ADDRESS INTENTIONALLY OMITTED

009975P000-1447A-095
LEXIE MOLINA
ADDRESS INTENTIONALLY OMITTED

006290P000-1447A-095
LEXINGTON COUNTY TAX COLLECTOR
200 E MAIN ST
LEXINGTON KY 40507

006291P000-1447A-095
LEXINGTON COUNTY TAX COLLECTOR
201 E MAIN ST
LEXINGTON KY 40507

000218P000-1447A-095
LEXINGTON FAYETTE URBAN CNTY GOVERNMENT
PO BOX 34090
LEXINGTON KY 40588

000951P000-1447A-095
LEXIS BONILLA
ADDRESS INTENTIONALLY OMITTED

002649P000-1447A-095
LEXUS DECARLO
ADDRESS INTENTIONALLY OMITTED

004410P000-1447A-095
LEYNA JOHNSON
ADDRESS INTENTIONALLY OMITTED

011661P000-1447A-095
LEZETH SANCHEZ
ADDRESS INTENTIONALLY OMITTED

006205P000-1447A-095
LG PLANO BELTLINE LLC
LEON CAPITAL GROUP
ROB SOLLS
2311 CEDAR SPRINGS STE 100
DALLAS TX 75201

005961P000-1447A-095
LI POWELL
ADDRESS INTENTIONALLY OMITTED

009862P000-1447A-095
LIAM MCFARLANE
ADDRESS INTENTIONALLY OMITTED

011028P000-1447A-095
LIAM TIRNEY
ADDRESS INTENTIONALLY OMITTED

008605P000-1447A-095
LIANA DI NUOVO
ADDRESS INTENTIONALLY OMITTED

008105P000-1447A-095
LIANET BOMBINO
ADDRESS INTENTIONALLY OMITTED

008810P000-1447A-095
LIANET FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

009051P000-1447A-095
LIANNE GONZALEZ
ADDRESS INTENTIONALLY OMITTED

010151P000-1447A-095
LIANNY OJEDA
ADDRESS INTENTIONALLY OMITTED

009360P000-1447A-095
LIBBY JACKSON
ADDRESS INTENTIONALLY OMITTED

005977P000-1447A-095
LIBERTY RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

007901P000-1447A-095
LIDIA MELISSA ARMAS
ADDRESS INTENTIONALLY OMITTED

001782P000-1447A-095
LIDIA OVALLE
ADDRESS INTENTIONALLY OMITTED

007896P000-1447A-095
LIDUAN ARIAS
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

002780P000-1447A-095
LIERIN MCCUNE-STREIT
ADDRESS INTENTIONALLY OMITTED

012471P000-1447A-095
LIFE FITNESS LLC
TERESA LINSCOTT
10601 BELMONT AVE
FRANKLIN PARK IL 60131

006711P000-1447A-095
LIFE FITNESS, A DIVISION OF BRUNSWICK CORP
2716 NETWORK PL
CHICAGO IL 60673-1271

004740P000-1447A-095
LIGIA D NAHMENS
ADDRESS INTENTIONALLY OMITTED

003592P000-1447A-095
LIISA C WALIMAA
ADDRESS INTENTIONALLY OMITTED

001928P000-1447A-095
LIJIE RIKE
ADDRESS INTENTIONALLY OMITTED

007441P000-1447A-095
LILA ABOLAFIA
ADDRESS INTENTIONALLY OMITTED

005727P000-1447A-095
LILA M BARRETT
ADDRESS INTENTIONALLY OMITTED

011014P000-1447A-095
LILA THOMPSON
ADDRESS INTENTIONALLY OMITTED

010649P000-1447A-095
LILI SANDOVAL
ADDRESS INTENTIONALLY OMITTED

005434P000-1447A-095
LILIA ALVARADO
ADDRESS INTENTIONALLY OMITTED

004864P000-1447A-095
LILIA PEREZ
ADDRESS INTENTIONALLY OMITTED

008811P000-1447A-095
LILIAN FERNANDEZ
ADDRESS INTENTIONALLY OMITTED

012472P000-1447A-095
LILIANA CARDOZA
230 NW 87TH AVE
APT I-206
DORAL FL 33172

012223P000-1447A-095
LILIANA CASTANO-PEREZ
JUAN ASCONAPE ESQ
7111 FAIRWAY DR
STE 105
PALM BEACH GARDENS FL 33418

007657P000-1447A-095
LILIANA ENRIQUEZ
ADDRESS INTENTIONALLY OMITTED

008788P000-1447A-095
LILIANA FAURA LEYVA
ADDRESS INTENTIONALLY OMITTED

004290P000-1447A-095
LILIANA HANSEN
ADDRESS INTENTIONALLY OMITTED

003035P000-1447A-095
LILIE DE VARONA
ADDRESS INTENTIONALLY OMITTED

010886P000-1447A-095
LILIET SONARA
ADDRESS INTENTIONALLY OMITTED

001040P000-1447A-095
LILLIAN CASTILLO
ADDRESS INTENTIONALLY OMITTED

008995P000-1447A-095
LILLIAN GINGER
ADDRESS INTENTIONALLY OMITTED

010479P000-1447A-095
LILLIAN M REIMONDEZ
ADDRESS INTENTIONALLY OMITTED

010218P000-1447A-095
LILLIAN T PALMER
ADDRESS INTENTIONALLY OMITTED

005289P000-1447A-095
LILLIAN TYLER
ADDRESS INTENTIONALLY OMITTED

007018P000-1447A-095
LILLIANA LIMONES
ADDRESS INTENTIONALLY OMITTED

009440P000-1447A-095
LILLIE JONES
ADDRESS INTENTIONALLY OMITTED

009494P000-1447A-095
LILLY KHALAFYAN
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

003716P000-1447A-095
LILY BACHO
ADDRESS INTENTIONALLY OMITTED

001208P000-1447A-095
LILY ELIASON
ADDRESS INTENTIONALLY OMITTED

010897P000-1447A-095
LILY SOULIKI
ADDRESS INTENTIONALLY OMITTED

006088P000-1447A-095
LILYANA D NEWMAN
ADDRESS INTENTIONALLY OMITTED

007582P000-1447A-095
LILYANNA ASCENCIO
ADDRESS INTENTIONALLY OMITTED

008356P000-1447A-095
LILYBETH CERDA
ADDRESS INTENTIONALLY OMITTED

012248P000-1447A-095
LIME TIME LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

011996P000-1447A-095
LINA
PO BOX 782447
PHILADELPHIA, PA 19178-2447

008421P000-1447A-095
LINA R COFINO
ADDRESS INTENTIONALLY OMITTED

000720P000-1447A-095
LINA VILLALOBOS
ADDRESS INTENTIONALLY OMITTED

007035P000-1447A-095
LINDA ARENAS
ADDRESS INTENTIONALLY OMITTED

010127P000-1447A-095
LINDA B NOVICK
ADDRESS INTENTIONALLY OMITTED

008231P000-1447A-095
LINDA BUTLER
ADDRESS INTENTIONALLY OMITTED

008342P000-1447A-095
LINDA CASTLEBERRY
ADDRESS INTENTIONALLY OMITTED

003904P000-1447A-095
LINDA D CHAPMAN
ADDRESS INTENTIONALLY OMITTED

005843P000-1447A-095
LINDA DORRANCE
ADDRESS INTENTIONALLY OMITTED

012467P000-1447A-095
LINDA DUNCAN
6530 E REGINA ST
MESA AZ 85215

008700P000-1447A-095
LINDA EAKIN
ADDRESS INTENTIONALLY OMITTED

008772P000-1447A-095
LINDA FAILLE
ADDRESS INTENTIONALLY OMITTED

008879P000-1447A-095
LINDA FRANS
ADDRESS INTENTIONALLY OMITTED

008898P000-1447A-095
LINDA GABRIEL
ADDRESS INTENTIONALLY OMITTED

310511P000-1447A-095
LINDA GAGE
3213 W PRT AU PRINCE LN
PHOENIX AZ 85053

009448P000-1447A-095
LINDA JONES-OSCEOLA
ADDRESS INTENTIONALLY OMITTED

009933P000-1447A-095
LINDA MILKE
ADDRESS INTENTIONALLY OMITTED

010244P000-1447A-095
LINDA PARRISH
ADDRESS INTENTIONALLY OMITTED

010356P000-1447A-095
LINDA PINKHAM
ADDRESS INTENTIONALLY OMITTED

004903P000-1447A-095
LINDA PREVOT
ADDRESS INTENTIONALLY OMITTED

003304P000-1447A-095
LINDA PYEATT
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010655P000-1447A-095<br>LINDA SACHS<br>ADDRESS INTENTIONALLY OMITTED | 006100P000-1447A-095<br>LINDA SCHOORENS<br>ADDRESS INTENTIONALLY OMITTED | 010832P000-1447A-095<br>LINDA SKIBSKI<br>ADDRESS INTENTIONALLY OMITTED | 010947P000-1447A-095<br>LINDA STROCK<br>ADDRESS INTENTIONALLY OMITTED |
| 010960P000-1447A-095<br>LINDA SULLIVAN<br>ADDRESS INTENTIONALLY OMITTED | 011060P000-1447A-095<br>LINDA TOWNLEY<br>ADDRESS INTENTIONALLY OMITTED | 011104P000-1447A-095<br>LINDA URDANETA<br>ADDRESS INTENTIONALLY OMITTED | 004875P000-1447A-095<br>LINDEN PIERCE<br>ADDRESS INTENTIONALLY OMITTED |
| 310455P000-1447A-095<br>LINDNER GLASS AND MIRROR, INC<br>6301 FT SMALLWOOD RD<br>BALTIMAORE MD 21226 | 003057P000-1447A-095<br>LINDSAY FEW<br>ADDRESS INTENTIONALLY OMITTED | 007058P000-1447A-095<br>LINDSAY GEHRING<br>ADDRESS INTENTIONALLY OMITTED | 004364P000-1447A-095<br>LINDSAY HURSTON<br>ADDRESS INTENTIONALLY OMITTED |
| 003310P000-1447A-095<br>LINDSAY M ARRINGTON<br>ADDRESS INTENTIONALLY OMITTED | 010830P000-1447A-095<br>LINDSAY SKEEN<br>ADDRESS INTENTIONALLY OMITTED | 010872P000-1447A-095<br>LINDSEY C SNOW<br>ADDRESS INTENTIONALLY OMITTED | 001543P000-1447A-095<br>LINDSEY LANDON<br>ADDRESS INTENTIONALLY OMITTED |
| 002783P000-1447A-095<br>LINDSEY MICHALAK<br>ADDRESS INTENTIONALLY OMITTED | 003526P000-1447A-095<br>LINDSEY P PICKERILL<br>ADDRESS INTENTIONALLY OMITTED | 010801P000-1447A-095<br>LINDSEY SHIRLEY<br>ADDRESS INTENTIONALLY OMITTED | 002210P000-1447A-095<br>LINDSEY VANHORN<br>ADDRESS INTENTIONALLY OMITTED |
| 011450P000-1447A-095<br>LINSAY DONNELLY<br>ADDRESS INTENTIONALLY OMITTED | 009877P000-1447A-095<br>LIONEL MCLEOD JR<br>ADDRESS INTENTIONALLY OMITTED | 004040P000-1447A-095<br>LIPHAINIA DIEUJUSTE<br>ADDRESS INTENTIONALLY OMITTED | 008724P000-1447A-095<br>LIRAZ ELAZAR<br>ADDRESS INTENTIONALLY OMITTED |
| 000889P000-1447A-095<br>LISA A BAJ<br>ADDRESS INTENTIONALLY OMITTED | 009537P000-1447A-095<br>LISA A KRESS<br>ADDRESS INTENTIONALLY OMITTED | 007772P000-1447A-095<br>LISA ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 005449P000-1447A-095<br>LISA BELL<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| 000518P000-1447A-095 | 002856P000-1447A-095 | 005776P000-1447A-095 | 008721P000-1447A-095 |
|---|---|---|---|
| LISA CISTOLO | LISA D TREECE | LISA DECIANTIS | LISA EICHORN |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 007016P000-1447A-095 | 007297P000-1447A-095 | 008977P000-1447A-095 | 009079P000-1447A-095 |
| LISA FELIU | LISA GAMBLE-GREGG | LISA GEORGE | LISA GOSSELIN |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 000574P000-1447A-095 | 009162P000-1447A-095 | 000560P000-1447A-095 | 001462P000-1447A-095 |
| LISA GROSS | LISA HALLARAN | LISA I FISCHER | LISA IGLESIA |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 010729P000-1447A-095 | 004448P000-1447A-095 | 004872P000-1447A-095 | 005098P000-1447A-095 |
| LISA J SAXON | LISA KESSLING | LISA L PETRI | LISA M SCHATTIE |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 009737P000-1447A-095 | 004665P000-1447A-095 | 009990P000-1447A-095 | 003511P000-1447A-095 |
| LISA MALLARD | LISA MILLER | LISA MONTGOMERY | LISA NAGEL |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 005951P000-1447A-095 | 003259P000-1447A-095 | 004891P000-1447A-095 | 001965P000-1447A-095 |
| LISA NORRIS | LISA P WOLFE | LISA POOLE | LISA RODRIGUEZ |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |
| 005851P000-1447A-095 | 003210P000-1447A-095 | 005187P000-1447A-095 | 005706P000-1447A-095 |
| LISA S ELIZONDO | LISA SERRANO | LISA SOWLEY | LISA TAFFE |
| ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED | ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 003232P000-1447A-095<br>LISA THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 004554P000-1447A-095<br>LISA V LOZANO<br>ADDRESS INTENTIONALLY OMITTED | 009052P000-1447A-095<br>LISA W GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 006118P000-1447A-095<br>LISA WISDOM<br>ADDRESS INTENTIONALLY OMITTED |
| 007960P000-1447A-095<br>LISANDRA BARANDA<br>ADDRESS INTENTIONALLY OMITTED | 009248P000-1447A-095<br>LISANDRA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 004512P000-1447A-095<br>LISANDRA LEON<br>ADDRESS INTENTIONALLY OMITTED | 011605P000-1447A-095<br>LISANDRA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 011604P000-1447A-095<br>LISANDRA SIERRA<br>ADDRESS INTENTIONALLY OMITTED | 010365P000-1447A-095<br>LISE PLATTNER<br>ADDRESS INTENTIONALLY OMITTED | 009053P000-1447A-095<br>LISET GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 007838P000-1447A-095<br>LISETT ALONSO<br>ADDRESS INTENTIONALLY OMITTED |
| 004446P000-1447A-095<br>LISETTE KELLY<br>ADDRESS INTENTIONALLY OMITTED | 007006P000-1447A-095<br>LISETTE RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 011663P000-1447A-095<br>LISMARY LAZO<br>ADDRESS INTENTIONALLY OMITTED | 011657P000-1447A-095<br>LISSET CANGAS<br>ADDRESS INTENTIONALLY OMITTED |
| 010280P000-1447A-095<br>LISSETH PERALTA<br>ADDRESS INTENTIONALLY OMITTED | 001329P000-1447A-095<br>LISSETTE GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 003150P000-1447A-095<br>LISSETTE MUNGUIA<br>ADDRESS INTENTIONALLY OMITTED | 004985P000-1447A-095<br>LISSETTE RIVERA<br>ADDRESS INTENTIONALLY OMITTED |
| 006712P000-1447A-095<br>LISTEN360, INC<br>11625 RAINWATER DR STE 645<br>ALPHARETTA GA 30009 | 011127P000-1447A-095<br>LISY A VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007046P000-1447A-095<br>LITTLE JAMES<br>ADDRESS INTENTIONALLY OMITTED | 011655P000-1447A-095<br>LIVAN GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 009903P000-1447A-095<br>LIVIA MENDOZA<br>ADDRESS INTENTIONALLY OMITTED | 011698P000-1447A-095<br>LIXI DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 009796P000-1447A-095<br>LIZ C MARTIS<br>ADDRESS INTENTIONALLY OMITTED | 007777P000-1447A-095<br>LIZ DUVAL<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

009520P000-1447A-095
LIZ KOZMA
ADDRESS INTENTIONALLY OMITTED

004666P000-1447A-095
LIZA MILLER
ADDRESS INTENTIONALLY OMITTED

010457P000-1447A-095
LIZANDRA RECAVAN
ADDRESS INTENTIONALLY OMITTED

008937P000-1447A-095
LIZBETH GARCIA
ADDRESS INTENTIONALLY OMITTED

009455P000-1447A-095
LIZBETH JUAREZ
ADDRESS INTENTIONALLY OMITTED

003783P000-1447A-095
LIZETTE BIANCHI
ADDRESS INTENTIONALLY OMITTED

004799P000-1447A-095
LIZMELIA ORTIZ PABON
ADDRESS INTENTIONALLY OMITTED

010710P000-1447A-095
LIZT K SANTANA
ADDRESS INTENTIONALLY OMITTED

002036P000-1447A-095
LIZT SANTANA
ADDRESS INTENTIONALLY OMITTED

005965P000-1447A-095
LLEWELYN RAMOS
ADDRESS INTENTIONALLY OMITTED

008620P000-1447A-095
LLILIAN DIAZ
ADDRESS INTENTIONALLY OMITTED

008709P000-1447A-095
LLOYD ECCLESTON
ADDRESS INTENTIONALLY OMITTED

004411P000-1447A-095
LLOYD JOHNSON
ADDRESS INTENTIONALLY OMITTED

009500P000-1447A-095
LLOYD KIMBROUGH
ADDRESS INTENTIONALLY OMITTED

007859P000-1447A-095
LOAI M ALZUBI
ADDRESS INTENTIONALLY OMITTED

006713P000-1447A-095
LOCAL MANAGEMENT
SHASHI MOHAN
200 LINDELL BLVD
STE #914
DELRAY BEACH FL 33483

006714P000-1447A-095
LOCH RAVEN SHOPPING CENTER LLC
1960 GALLOWS RD
STE 300
VIENNA VA 22182

011369P000-1447A-095
LOCH RAVEN SHOPPING CENTER LLC
ALLEN AND ROCKS INC
1960 GALLOWS RD
STE 300
VIENNA VA 22128

310456P000-1447A-095
LOCKSTAR TALLAHASSE, TALLY LOCKSMITH
PO BOX 661
TALLAHASSEE FL 32302

310457P000-1447A-095
LOCKTEC INC
9007 MEMORIAL PKWY SE
HUNTSVILLE AL 35802

000963P000-1447A-095
LOGAN BOYER
ADDRESS INTENTIONALLY OMITTED

002895P000-1447A-095
LOGAN DIETZ
ADDRESS INTENTIONALLY OMITTED

004137P000-1447A-095
LOGAN FONDEUR
ADDRESS INTENTIONALLY OMITTED

000601P000-1447A-095
LOGAN JOHNS
ADDRESS INTENTIONALLY OMITTED

005907P000-1447A-095
LOGAN JOINER
ADDRESS INTENTIONALLY OMITTED

001536P000-1447A-095
LOGAN LABRA
ADDRESS INTENTIONALLY OMITTED

007181P000-1447A-095
LOGAN SCHAFER
ADDRESS INTENTIONALLY OMITTED

002539P000-1447A-095
LOGAN SMITH
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 002954P000-1447A-095<br>LOGAN WITT<br>ADDRESS INTENTIONALLY OMITTED | 004313P000-1447A-095<br>LOIS A HENAULT<br>ADDRESS INTENTIONALLY OMITTED | 007616P000-1447A-095<br>LONDON BERNAL<br>ADDRESS INTENTIONALLY OMITTED | 011068P000-1447A-095<br>LONG TRANG<br>ADDRESS INTENTIONALLY OMITTED |
| 010150P000-1447A-095<br>LONNY G OHLFEST<br>ADDRESS INTENTIONALLY OMITTED | 004673P000-1447A-095<br>LOONI MIRANDA<br>ADDRESS INTENTIONALLY OMITTED | 008553P000-1447A-095<br>LORA C DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 001068P000-1447A-095<br>LORA CHIZMAR<br>ADDRESS INTENTIONALLY OMITTED |
| 005186P000-1447A-095<br>LORALEE SOUTHERN<br>ADDRESS INTENTIONALLY OMITTED | 003004P000-1447A-095<br>LOREANA BLANKENSHIP<br>ADDRESS INTENTIONALLY OMITTED | 008701P000-1447A-095<br>LORELI EASTERLY<br>ADDRESS INTENTIONALLY OMITTED | 010733P000-1447A-095<br>LOREN SCHEBLER<br>ADDRESS INTENTIONALLY OMITTED |
| 011631P000-1447A-095<br>LORENA GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 010008P000-1447A-095<br>LORENA MORENA<br>ADDRESS INTENTIONALLY OMITTED | 010711P000-1447A-095<br>LORENA SANTANA<br>ADDRESS INTENTIONALLY OMITTED | 002976P000-1447A-095<br>LORENZ STEFAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000733P000-1447A-095<br>LORETTA MORENO<br>ADDRESS INTENTIONALLY OMITTED | 010996P000-1447A-095<br>LORETTA TERPSTRA<br>ADDRESS INTENTIONALLY OMITTED | 006121P000-1447A-095<br>LORI BLUETT AS COURT APPOINTED RECEIVER<br>FOR SHILOH SQUARE ASSOCIATES LLC<br>RETAIL PLANNING CORP<br>35 JOHNSON FERRY RD<br>MARIETTA GA 30068 | 006120P000-1447A-095<br>LORI BLUETT COURT APP REC WESTVIEW SHOPES FLA<br>LLC PURSUANT AGREED ORDER APP REC BY BROWARD<br>COUNTY JUDICIAL CIRCUIT CASE 10-024666 CA 09<br>BLUETT AND ASSOC INC LORI BLUETT RECEIVER<br>3604 FAIR OAKS BLVD STE 180<br>SACRAMENTO CA 95864 |
| 006122P000-1447A-095<br>LORI BLUETT RECEIVER FOR<br>HOME CENTER MURRIETA LLC<br>MC RETAIL I, LLC<br>1020 PROSPECT ST<br>STE 425<br>LA JOLLA CA 92037 | 008673P000-1447A-095<br>LORI DRAGANDIMA<br>ADDRESS INTENTIONALLY OMITTED | 002563P000-1447A-095<br>LORI FRAZIER<br>ADDRESS INTENTIONALLY OMITTED | 010148P000-1447A-095<br>LORI L OGRADY<br>ADDRESS INTENTIONALLY OMITTED |
| 009801P000-1447A-095<br>LORI MASLAK<br>ADDRESS INTENTIONALLY OMITTED | 000636P000-1447A-095<br>LORI MECHAM<br>ADDRESS INTENTIONALLY OMITTED | 010931P000-1447A-095<br>LORI STEWART<br>ADDRESS INTENTIONALLY OMITTED | 005602P000-1447A-095<br>LORI WOOD<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 008097P000-1447A-095<br>LORIE BOBZIEN<br>ADDRESS INTENTIONALLY OMITTED | 002499P000-1447A-095<br>LORINE SAMAAN<br>ADDRESS INTENTIONALLY OMITTED | 004739P000-1447A-095<br>LORINNE MYATT<br>ADDRESS INTENTIONALLY OMITTED | 001220P000-1447A-095<br>LORISSA-NICHOLE ESTEVILL<br>ADDRESS INTENTIONALLY OMITTED |
| 009529P000-1447A-095<br>LORPU KOKOI<br>ADDRESS INTENTIONALLY OMITTED | 007457P000-1447A-095<br>LORRENZA SUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 009154P000-1447A-095<br>LORRIE A HALE<br>ADDRESS INTENTIONALLY OMITTED | 008186P000-1447A-095<br>LORYS BRYAN<br>ADDRESS INTENTIONALLY OMITTED |
| 007817P000-1447A-095<br>LOUET ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 001097P000-1447A-095<br>LOUIS CORREA<br>ADDRESS INTENTIONALLY OMITTED | 005784P000-1447A-095<br>LOUIS PLEAU<br>ADDRESS INTENTIONALLY OMITTED | 005043P000-1447A-095<br>LOUIS ROSA<br>ADDRESS INTENTIONALLY OMITTED |
| 007294P000-1447A-095<br>LOUIS SOMMELLA<br>ADDRESS INTENTIONALLY OMITTED | 010952P000-1447A-095<br>LOUIS STYERS<br>ADDRESS INTENTIONALLY OMITTED | 002224P000-1447A-095<br>LOUISA VELEZ<br>ADDRESS INTENTIONALLY OMITTED | 002040P000-1447A-095<br>LOUISANDER SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED |
| 011454P000-1447A-095<br>LOUISE LAVALLA<br>ADDRESS INTENTIONALLY OMITTED | 005564P000-1447A-095<br>LOUISE SEABRUM<br>ADDRESS INTENTIONALLY OMITTED | 000349P000-1447A-095<br>LOUISIANA ATTORNEY GENERAL<br>JEFF LANDRY<br>PO BOX 94095<br>BATON ROUGE LA 70804-4095 | 000296P000-1447A-095<br>LOUISIANA DEPT OF ENVIRONMENTAL QUALITY<br>LEGAL AFFAIRS DIVISION<br>GALVEZ BUILDING<br>602 NORTH FIFTH ST<br>BATON ROUGE LA 70802 |
| 012060P000-1447A-095<br>LOUISIANA DEPT OF REV<br>900 MURRAY ST<br>ALEXANDRIA LA 71301 | 000022P000-1447A-095<br>LOUISIANA DEPT OF REVENUE<br>PO BOX 3138<br>BATON ROUGE LA 70821-3138 | 000389P000-1447A-095<br>LOUISIANA DEPT OF REVENUE<br>PO BOX 201<br>617 NORTH 3RD ST<br>BATON ROUGE LA 70821 | 000376P000-1447A-095<br>LOUISIANA DEPT OF REVENUE AND TAXATION<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 91010<br>BATON ROUGE LA 70821-9010 |
| 000311P000-1447A-095<br>LOUISIANA DEPT OF WORK FORCE COMMISSION<br>SECRETARY<br>1001 N 23RD ST<br>BATON ROUGE LA 70802 | 002631P000-1447A-095<br>LOUJUAN REID<br>ADDRESS INTENTIONALLY OMITTED | 008769P000-1447A-095<br>LOUMIRE EXILE<br>ADDRESS INTENTIONALLY OMITTED | 003780P000-1447A-095<br>LOURDES BETANCOURT<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 004037P000-1447A-095<br>LOURDES DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 003093P000-1447A-095<br>LOURDES JANKOVIC<br>ADDRESS INTENTIONALLY OMITTED | 004704P000-1447A-095<br>LOURDES MORALES<br>ADDRESS INTENTIONALLY OMITTED | 004375P000-1447A-095<br>LOURDIA JABOIN<br>ADDRESS INTENTIONALLY OMITTED |
| 003641P000-1447A-095<br>LOVETTA ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 010651P000-1447A-095<br>LUAN RYDER<br>ADDRESS INTENTIONALLY OMITTED | 008424P000-1447A-095<br>LUANNE L COHEN<br>ADDRESS INTENTIONALLY OMITTED | 009583P000-1447A-095<br>LUBNA LAROSE<br>ADDRESS INTENTIONALLY OMITTED |
| 004744P000-1447A-095<br>LUCA NATTERI<br>ADDRESS INTENTIONALLY OMITTED | 003823P000-1447A-095<br>LUCAS A BOYER<br>ADDRESS INTENTIONALLY OMITTED | 008260P000-1447A-095<br>LUCAS CALDWELL<br>ADDRESS INTENTIONALLY OMITTED | 001213P000-1447A-095<br>LUCAS ENGEL<br>ADDRESS INTENTIONALLY OMITTED |
| 003616P000-1447A-095<br>LUCAS MALDONADO<br>ADDRESS INTENTIONALLY OMITTED | 007696P000-1447A-095<br>LUCAS PERDOMO<br>ADDRESS INTENTIONALLY OMITTED | 002315P000-1447A-095<br>LUCAS ZALAZAR<br>ADDRESS INTENTIONALLY OMITTED | 009993P000-1447A-095<br>LUCIA MOON<br>ADDRESS INTENTIONALLY OMITTED |
| 004986P000-1447A-095<br>LUCIA RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 008492P000-1447A-095<br>LUCIANO CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 002022P000-1447A-095<br>LUCIANO SALAS<br>ADDRESS INTENTIONALLY OMITTED | 010726P000-1447A-095<br>LUCILLE SAUCIER<br>ADDRESS INTENTIONALLY OMITTED |
| 003530P000-1447A-095<br>LUCINDA J RADEBAUGH<br>ADDRESS INTENTIONALLY OMITTED | 007934P000-1447A-095<br>LUCY BAER<br>ADDRESS INTENTIONALLY OMITTED | 001008P000-1447A-095<br>LUCY CABAS<br>ADDRESS INTENTIONALLY OMITTED | 008310P000-1447A-095<br>LUCY CARPENTER<br>ADDRESS INTENTIONALLY OMITTED |
| 011563P000-1447A-095<br>LUCY JEAN CHARLES<br>ADDRESS INTENTIONALLY OMITTED | 003116P000-1447A-095<br>LUCY MACHIN<br>ADDRESS INTENTIONALLY OMITTED | 009800P000-1447A-095<br>LUCY MASHUA<br>ADDRESS INTENTIONALLY OMITTED | 010501P000-1447A-095<br>LUDMILA REYNARES<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 001093P000-1447A-095<br>LUGERIO CORDERO<br>ADDRESS INTENTIONALLY OMITTED | 007994P000-1447A-095<br>LUIS A BATISTA<br>ADDRESS INTENTIONALLY OMITTED | 004970P000-1447A-095<br>LUIS A RICARDO<br>ADDRESS INTENTIONALLY OMITTED | 003645P000-1447A-095<br>LUIS AGUILAR<br>ADDRESS INTENTIONALLY OMITTED |
| 003643P000-1447A-095<br>LUIS AGUILAR MORALES<br>ADDRESS INTENTIONALLY OMITTED | 000857P000-1447A-095<br>LUIS ARENCIBIA<br>ADDRESS INTENTIONALLY OMITTED | 005804P000-1447A-095<br>LUIS ARIAS<br>ADDRESS INTENTIONALLY OMITTED | 008103P000-1447A-095<br>LUIS BOLIVAR<br>ADDRESS INTENTIONALLY OMITTED |
| 003859P000-1447A-095<br>LUIS CABRERA<br>ADDRESS INTENTIONALLY OMITTED | 006924P000-1447A-095<br>LUIS CAMINERO GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 008529P000-1447A-095<br>LUIS DE LA HERIA<br>ADDRESS INTENTIONALLY OMITTED | 000556P000-1447A-095<br>LUIS ECHAVARRIA<br>ADDRESS INTENTIONALLY OMITTED |
| 008795P000-1447A-095<br>LUIS FELICIANO<br>ADDRESS INTENTIONALLY OMITTED | 006715P000-1447A-095<br>LUIS GLASS AND WINDOWS CORP<br>15104 NW 90TH CT<br>MIAMI LAKES FL 33018 | 005874P000-1447A-095<br>LUIS GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 009026P000-1447A-095<br>LUIS GOMEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000573P000-1447A-095<br>LUIS GRANADOS<br>ADDRESS INTENTIONALLY OMITTED | 007562P000-1447A-095<br>LUIS LEYVA<br>ADDRESS INTENTIONALLY OMITTED | 009667P000-1447A-095<br>LUIS LOOR<br>ADDRESS INTENTIONALLY OMITTED | 003486P000-1447A-095<br>LUIS MACHADO NIEBLA<br>ADDRESS INTENTIONALLY OMITTED |
| 004650P000-1447A-095<br>LUIS MELENDEZ VALDES<br>ADDRESS INTENTIONALLY OMITTED | 010236P000-1447A-095<br>LUIS PAREDES<br>ADDRESS INTENTIONALLY OMITTED | 011693P000-1447A-095<br>LUIS PITA<br>ADDRESS INTENTIONALLY OMITTED | 001860P000-1447A-095<br>LUIS POLLON<br>ADDRESS INTENTIONALLY OMITTED |
| 003032P000-1447A-095<br>LUIS R CURBELO CARTAYA<br>ADDRESS INTENTIONALLY OMITTED | 005023P000-1447A-095<br>LUIS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010580P000-1447A-095<br>LUIS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010561P000-1447A-095<br>LUIS ROJAS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 007243P000-1447A-095<br>LUIS SAN MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 010717P000-1447A-095<br>LUIS SANTIESTEBAN<br>ADDRESS INTENTIONALLY OMITTED | 010763P000-1447A-095<br>LUIS SEGURA<br>ADDRESS INTENTIONALLY OMITTED | 005123P000-1447A-095<br>LUIS SERRANO<br>ADDRESS INTENTIONALLY OMITTED |
| 002100P000-1447A-095<br>LUIS SOLORZANO<br>ADDRESS INTENTIONALLY OMITTED | 002225P000-1447A-095<br>LUIS VELEZ<br>ADDRESS INTENTIONALLY OMITTED | 011132P000-1447A-095<br>LUIS VIDAL<br>ADDRESS INTENTIONALLY OMITTED | 003588P000-1447A-095<br>LUIS VILLAFANA<br>ADDRESS INTENTIONALLY OMITTED |
| 008812P000-1447A-095<br>LUISA FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 007693P000-1447A-095<br>LUISA GIANCRISTOFARO<br>ADDRESS INTENTIONALLY OMITTED | 001706P000-1447A-095<br>LUISANA MONTERO<br>ADDRESS INTENTIONALLY OMITTED | 007828P000-1447A-095<br>LUJAIN ALFREIH<br>ADDRESS INTENTIONALLY OMITTED |
| 006000P000-1447A-095<br>LUKE SPRINGFIELD<br>ADDRESS INTENTIONALLY OMITTED | 000468P000-1447A-095<br>LUKE TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 005284P000-1447A-095<br>LUKE TROYANEK<br>ADDRESS INTENTIONALLY OMITTED | 011063P000-1447A-095<br>LUMARA E TUMA<br>ADDRESS INTENTIONALLY OMITTED |
| 006002P000-1447A-095<br>LUNA TAKAIWA<br>ADDRESS INTENTIONALLY OMITTED | 005568P000-1447A-095<br>LUNY SINGHARAT<br>ADDRESS INTENTIONALLY OMITTED | 008685P000-1447A-095<br>LUNYVES DUMAS<br>ADDRESS INTENTIONALLY OMITTED | 003961P000-1447A-095<br>LUZ COUGHLIN<br>ADDRESS INTENTIONALLY OMITTED |
| 003720P000-1447A-095<br>LUZ D BAHDER<br>ADDRESS INTENTIONALLY OMITTED | 008938P000-1447A-095<br>LUZ GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004296P000-1447A-095<br>LUZ HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 005870P000-1447A-095<br>LUZ M GARNICA<br>ADDRESS INTENTIONALLY OMITTED |
| 009816P000-1447A-095<br>LUZ MATICORENA<br>ADDRESS INTENTIONALLY OMITTED | 002786P000-1447A-095<br>LUZ MONTECILLO<br>ADDRESS INTENTIONALLY OMITTED | 005952P000-1447A-095<br>LUZ ORIGGI<br>ADDRESS INTENTIONALLY OMITTED | 010498P000-1447A-095<br>LUZ REYES<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 003873P000-1447A-095<br>LUZ S CANIZALES<br>ADDRESS INTENTIONALLY OMITTED | 010691P000-1447A-095<br>LUZ SEE<br>ADDRESS INTENTIONALLY OMITTED | 002032P000-1447A-095<br>LUZ T SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 005265P000-1447A-095<br>LUZ TOLIVER<br>ADDRESS INTENTIONALLY OMITTED |
| 006016P000-1447A-095<br>LUZ VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004720P000-1447A-095<br>LUZ Y MUELLER<br>ADDRESS INTENTIONALLY OMITTED | 008233P000-1447A-095<br>LUZMARINA BUTTNER<br>ADDRESS INTENTIONALLY OMITTED | 008479P000-1447A-095<br>LYDIA COX<br>ADDRESS INTENTIONALLY OMITTED |
| 007086P000-1447A-095<br>LYDIA GEORGE<br>ADDRESS INTENTIONALLY OMITTED | 001939P000-1447A-095<br>LYDIA RIVERA-LAGUDI<br>ADDRESS INTENTIONALLY OMITTED | 011142P000-1447A-095<br>LYDIA VEJAR<br>ADDRESS INTENTIONALLY OMITTED | 002918P000-1447A-095<br>LYNAE JORDAN<br>ADDRESS INTENTIONALLY OMITTED |
| 007927P000-1447A-095<br>LYNDA AUGUSTIN<br>ADDRESS INTENTIONALLY OMITTED | 009855P000-1447A-095<br>LYNDA MCCORMICK<br>ADDRESS INTENTIONALLY OMITTED | 010018P000-1447A-095<br>LYNDA MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 003629P000-1447A-095<br>LYNDSEY ABRAMOWITZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004901P000-1447A-095<br>LYNDSEY PRESSLEY<br>ADDRESS INTENTIONALLY OMITTED | 002915P000-1447A-095<br>LYNELL JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 008411P000-1447A-095<br>LYNN CLEMENTS<br>ADDRESS INTENTIONALLY OMITTED | 009111P000-1447A-095<br>LYNN GRUBBS<br>ADDRESS INTENTIONALLY OMITTED |
| 003470P000-1447A-095<br>LYNN LANZA<br>ADDRESS INTENTIONALLY OMITTED | 010338P000-1447A-095<br>LYNN PHELPS<br>ADDRESS INTENTIONALLY OMITTED | 009208P000-1447A-095<br>LYNN R HEATH<br>ADDRESS INTENTIONALLY OMITTED | 005138P000-1447A-095<br>LYNN SHOREY<br>ADDRESS INTENTIONALLY OMITTED |
| 005244P000-1447A-095<br>LYNN TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 005648P000-1447A-095<br>LYNN WALKER<br>ADDRESS INTENTIONALLY OMITTED | 011251P000-1447A-095<br>LYNN WILDFLOWER<br>ADDRESS INTENTIONALLY OMITTED | 008573P000-1447A-095<br>LYNNETTE DEBOLT<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006935P000-1447A-095<br>LYNNETTE VILLALON<br>ADDRESS INTENTIONALLY OMITTED | 006185P000-1447A-095<br>LYNWOOD PLACE E AND A LLC<br>EDENS LIMITED PARTNERSHIP<br>1221 MAIN STREET STE 1000<br>STE 1000<br>COLUMBIA SC 29201 | 006842P000-1447A-095<br>LYNWOOD PLACE E AND A LLC<br>PHILLIPS EDISON AND CO<br>LYNWOOD PLACE STATION LLC<br>AMANDA RIGGS SENIOR LEGAL ANALYST<br>PO BOX 645414<br>PITTSBURGH PA 15264 | 006353P000-1447A-095<br>LYNNWOOD PLACE STATION LLC<br>PO BOX 645414<br>PITTSBURGH PA 15264-5414 |
| 006531P000-1447A-095<br>LYNWOOD PLACE STATION LLC<br>11501 NORTHLAKE DR<br>CINCINNATI OH 45249 | 012517P000-1447A-095<br>LYNWOOD PLACE STATION LLC<br>SAUL EWING ARNSTEIN AND LEHR LLP<br>MONIQUE B DISABATINO<br>1201 NORTH MARKET ST STE 2300<br>WILMINGTON DE 19801 | 001085P000-1447A-095<br>LYNSEY CONNORS<br>ADDRESS INTENTIONALLY OMITTED | 011904P000-1447A-095<br>LYNWOOD PLACE E AND A LLC<br>1221 MAIN ST STE 1000<br>COLUMBIA SC 29201 |
| 004619P000-1447A-095<br>LYNZEE MCBEE<br>ADDRESS INTENTIONALLY OMITTED | 001510P000-1447A-095<br>LYQUECIA JOSEPH<br>ADDRESS INTENTIONALLY OMITTED | 010272P000-1447A-095<br>LYRIC PEETE<br>ADDRESS INTENTIONALLY OMITTED | 010797P000-1447A-095<br>LYROSE SHIELDS<br>ADDRESS INTENTIONALLY OMITTED |
| 009393P000-1447A-095<br>LYSMARIS JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 006532P000-1447A-095<br>M2 PLUMBING AND DRAINS LLC<br>1406 SHADY CREEK DR<br>EULESSE TX 76040 | 006890P000-1447A-095<br>MABE FLOORING COVERING LLC<br>5315 C LAKE POINTE CTR DR<br>CUMMING GA 30041 | 008813P000-1447A-095<br>MABEL FOLLO<br>ADDRESS INTENTIONALLY OMITTED |
| 007677P000-1447A-095<br>MACHAELA BRABHAM<br>ADDRESS INTENTIONALLY OMITTED | 009584P000-1447A-095<br>MACHEDA LAROSILIERE<br>ADDRESS INTENTIONALLY OMITTED | 010637P000-1447A-095<br>MACKENZIE RUEDT<br>ADDRESS INTENTIONALLY OMITTED | 005077P000-1447A-095<br>MACKENZIE SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010699P000-1447A-095<br>MACKENZIE SANDERS<br>ADDRESS INTENTIONALLY OMITTED | 002787P000-1447A-095<br>MACOLE L MOODY<br>ADDRESS INTENTIONALLY OMITTED | 011358P000-1447A-095<br>MACROLEASE CORP<br>GENERAL COUNSEL BANKRUPTCY<br>185 EXPRESS ST<br>STE 100<br>PLAINVIEW NY 11803 | 001465P000-1447A-095<br>MACYS INGRAM<br>ADDRESS INTENTIONALLY OMITTED |
| 009141P000-1447A-095<br>MADALYN GUY<br>ADDRESS INTENTIONALLY OMITTED | 003392P000-1447A-095<br>MADDEN DANA<br>ADDRESS INTENTIONALLY OMITTED | 011749P000-1447A-095<br>MADE VENTURE HOLDINGS LLC<br>NEW GROUP MANAGEMENT<br>1140 NE 163RD ST STE 28<br>N. MIAMI BEACH FL 33162 | 002524P000-1447A-095<br>MADELAINE HO<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007096P000-1447A-095<br>MADELEINE CHADO<br>ADDRESS INTENTIONALLY OMITTED | 001194P000-1447A-095<br>MADELINE E EDGE<br>ADDRESS INTENTIONALLY OMITTED | 001250P000-1447A-095<br>MADELINE FLETCHER<br>ADDRESS INTENTIONALLY OMITTED | 007052P000-1447A-095<br>MADELINE GRUBB<br>ADDRESS INTENTIONALLY OMITTED |
| 009618P000-1447A-095<br>MADELYN LETO<br>ADDRESS INTENTIONALLY OMITTED | 009495P000-1447A-095<br>MADIHA KHAN<br>ADDRESS INTENTIONALLY OMITTED | 000482P000-1447A-095<br>MADINA AMAN<br>ADDRESS INTENTIONALLY OMITTED | 011758P000-1447A-095<br>MADISON COUNTY AL<br>DALE W STRONG<br>100 N SIDE SQUARE<br>STE 700<br>HUNTSVILLE AL 35801 |
| 011845P000-1447A-095<br>MADISON COUNTY AL<br>JUDGE FRANK BARGER<br>MADISON COUNTY COURTHOUSE<br>100 NORTH SIDE SQUARE<br>HUNTSVILLE AL 35801 | 006855P000-1447A-095<br>MADISON COUNTY SALES AND USE TAX RETURN<br>100 NORTH SIDE SQUARE<br>HUNTSVILLE AL 35801-4820 | 007723P000-1447A-095<br>MADISON COUNTY TAX COLLECTOR<br>229 SW PINCKNEY ST<br>STE 102<br>MADISON FL 32340 | 006930P000-1447A-095<br>MADISON FOSTER<br>ADDRESS INTENTIONALLY OMITTED |
| 011560P000-1447A-095<br>MADISON GOODE<br>ADDRESS INTENTIONALLY OMITTED | 000610P000-1447A-095<br>MADISON KINZER<br>ADDRESS INTENTIONALLY OMITTED | 001452P000-1447A-095<br>MADISON L HUSKEY<br>ADDRESS INTENTIONALLY OMITTED | 006086P000-1447A-095<br>MADISON NEALE<br>ADDRESS INTENTIONALLY OMITTED |
| 007609P000-1447A-095<br>MADISON NITZ<br>ADDRESS INTENTIONALLY OMITTED | 004824P000-1447A-095<br>MADISON PARDINA<br>ADDRESS INTENTIONALLY OMITTED | 007319P000-1447A-095<br>MADISON PAYNE<br>ADDRESS INTENTIONALLY OMITTED | 002669P000-1447A-095<br>MADISON SKELTON<br>ADDRESS INTENTIONALLY OMITTED |
| 002105P000-1447A-095<br>MADISON SORUM<br>ADDRESS INTENTIONALLY OMITTED | 002251P000-1447A-095<br>MADISON WARNER<br>ADDRESS INTENTIONALLY OMITTED | 003307P000-1447A-095<br>MADISON WILLIS<br>ADDRESS INTENTIONALLY OMITTED | 007995P000-1447A-095<br>MAGALI BATISTA<br>ADDRESS INTENTIONALLY OMITTED |
| 007599P000-1447A-095<br>MAGGIE DICHIARA<br>ADDRESS INTENTIONALLY OMITTED | 009926P000-1447A-095<br>MAGGIE MIKESELL<br>ADDRESS INTENTIONALLY OMITTED | 000674P000-1447A-095<br>MAGGIE QUERRY<br>ADDRESS INTENTIONALLY OMITTED | 009797P000-1447A-095<br>MAGNALYS MARZO<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

005903P000-1447A-095
MAHER IBRAHIM
ADDRESS INTENTIONALLY OMITTED

005930P000-1447A-095
MAHUA MAJUMDAR
ADDRESS INTENTIONALLY OMITTED

004166P000-1447A-095
MAIDA FUENTES GONZALEZ
ADDRESS INTENTIONALLY OMITTED

008939P000-1447A-095
MAIDORYS GARCIA
ADDRESS INTENTIONALLY OMITTED

007225P000-1447A-095
MAIKEL DE LA CRUZ FONSECA
ADDRESS INTENTIONALLY OMITTED

009139P000-1447A-095
MAILY GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

006716P000-1447A-095
MAINTENX INTERNATIONAL
2202 NORTH HOWARD AVE
TAMPA FL 33607

002466P000-1447A-095
MAIRA TALIK
ADDRESS INTENTIONALLY OMITTED

006717P000-1447A-095
MAIRELYS ALFONSO
10850 W FLAGLER ST
MIAMI FL 33174

007841P000-1447A-095
MAIRIM ROSA
ADDRESS INTENTIONALLY OMITTED

007694P000-1447A-095
MAISHA FERDAUS
ADDRESS INTENTIONALLY OMITTED

007065P000-1447A-095
MAJEED EDMUNDS
ADDRESS INTENTIONALLY OMITTED

006718P000-1447A-095
MAJESTIC LOCKSMITH CORP
1980 WEST 60 ST
HIALEAH FL 33012

310458P000-1447A-095
MAJOR LEAGUE SIGNS
10870 NW 138 ST
STE 1
HIALEAH GARDENS, FL 33018

010141P000-1447A-095
MAKAYLA OBRIEN
ADDRESS INTENTIONALLY OMITTED

084472P000-1447A-095
MAKELLA COUDRAY
ADDRESS INTENTIONALLY OMITTED

003801P000-1447A-095
MAKIA BOGLE
ADDRESS INTENTIONALLY OMITTED

001555P000-1447A-095
MALAKAI LECKEY
ADDRESS INTENTIONALLY OMITTED

002250P000-1447A-095
MALCOLM B WARE
ADDRESS INTENTIONALLY OMITTED

009203P000-1447A-095
MALCOLM HAYES
ADDRESS INTENTIONALLY OMITTED

002844P000-1447A-095
MALCOLM SNELGROVE
ADDRESS INTENTIONALLY OMITTED

009748P000-1447A-095
MALENA MANUEL
ADDRESS INTENTIONALLY OMITTED

006977P000-1447A-095
MALIA WINGARD
ADDRESS INTENTIONALLY OMITTED

005370P000-1447A-095
MALIAKA LEKISHA WHITE
ADDRESS INTENTIONALLY OMITTED

004297P000-1447A-095
MALIK HARRIS
ADDRESS INTENTIONALLY OMITTED

003287P000-1447A-095
MALIK J TAYLOR
ADDRESS INTENTIONALLY OMITTED

007017P000-1447A-095
MALIK MORROW
ADDRESS INTENTIONALLY OMITTED

010983P000-1447A-095
MALINE TANIS
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

006153P000-1447A-095
MALL OF GEORGIA LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

011888P000-1447A-095
MALL OF GEORGIA LLC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

003755P000-1447A-095
MAMTA R BEASON
ADDRESS INTENTIONALLY OMITTED

005940P000-1447A-095
MANAN MERRILL
ADDRESS INTENTIONALLY OMITTED

011766P000-1447A-095
MANATEE COUNTY FL
MITCHELL PALMER
COUNTY ATTORNEY
1112 MANATEE AVE WEST
BRADENTON FL 34205

011853P000-1447A-095
MANATEE COUNTY FL
ANGELINA COLONNESO
1115 MANATEE AVE WEST
BRADENTON FL 34205

006843P000-1447A-095
MANATEE INVESTMENTS III LLC A
SACKS TIERNEY PA
MICHAEL J HARRIS ESQ RANDY NUSSBAUM ESQ
4250 NORTH DRINKWATER BLVD
4TH FL
SCOTTSDALE AZ 85251

006228P000-1447A-095
MANATEE INVESTMENTS III LLC AND
AGUA CALIENTE INVESTMENTS III LLC
PARADISE SQUARE SHOPPING CENTER
CASE HUFF AND ASSOCIATES INC
4835 E CACTUS RD STE 443
SCOTTSDALE AZ 85254-3546

012163P000-1447A-095
MANATEE INVESTMENTS III LLC AND AGUA CALIENTE
INVESTMENTS III LLC
SACKS TIERNEY PA RANDY NUSSBAUM
4250 NORTH DRINKWATER BLVD 4TH FL
SCOTTSDALE AZ 85251

006719P000-1447A-095
MANATEE INVESTMENTS III, LLC
4835 E CACTUS RD
STE 443
SCOTTSDALE AZ 85254

008581P000-1447A-095
MANDY DEJOHN
ADDRESS INTENTIONALLY OMITTED

003399P000-1447A-095
MANDY DICKERSON
ADDRESS INTENTIONALLY OMITTED

008377P000-1447A-095
MANISH CHAUBEY
ADDRESS INTENTIONALLY OMITTED

009678P000-1447A-095
MANNY LOPEZ
ADDRESS INTENTIONALLY OMITTED

001029P000-1447A-095
MANUEL CARRERAS
ADDRESS INTENTIONALLY OMITTED

011423P000-1447A-095
MANUEL CORREA
ADDRESS INTENTIONALLY OMITTED

008566P000-1447A-095
MANUEL DE CARVALHO
ADDRESS INTENTIONALLY OMITTED

008569P000-1447A-095
MANUEL DE LA PORTILLA
ADDRESS INTENTIONALLY OMITTED

005869P000-1447A-095
MANUEL GARCIA
ADDRESS INTENTIONALLY OMITTED

008157P000-1447A-095
MANUEL J BRISCOE
ADDRESS INTENTIONALLY OMITTED

003245P000-1447A-095
MANUEL UCEDA
ADDRESS INTENTIONALLY OMITTED

011596P000-1447A-095
MANUELA CASTILLO
ADDRESS INTENTIONALLY OMITTED

006017P000-1447A-095
MANUELLA VEAL
ADDRESS INTENTIONALLY OMITTED

002181P000-1447A-095
MAR'TICA TOLBERT
ADDRESS INTENTIONALLY OMITTED

009260P000-1447A-095
MARA ANTONIA HERNNDEZ
ADDRESS INTENTIONALLY OMITTED

000781P000-1447A-095
MARA PAVIA
ADDRESS INTENTIONALLY OMITTED

002041P000-1447A-095
MARANGELY SANTIAGO
ADDRESS INTENTIONALLY OMITTED

011412P000-1447A-095
MARBELYS TRUFFIN
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

008013P000-1447A-095
MARC BEAUSEJOUR
ADDRESS INTENTIONALLY OMITTED

001059P000-1447A-095
MARC CHARLOTIN
ADDRESS INTENTIONALLY OMITTED

007034P000-1447A-095
MARC CORTESE
ADDRESS INTENTIONALLY OMITTED

001119P000-1447A-095
MARC D'ANGELO
ADDRESS INTENTIONALLY OMITTED

008640P000-1447A-095
MARC DIXON
ADDRESS INTENTIONALLY OMITTED

009809P000-1447A-095
MARC MASTER
ADDRESS INTENTIONALLY OMITTED

010323P000-1447A-095
MARC PERRON
ADDRESS INTENTIONALLY OMITTED

005233P000-1447A-095
MARC SYLVESTRE
ADDRESS INTENTIONALLY OMITTED

011577P000-1447A-095
MARCEL LEWANDOWSKY
ADDRESS INTENTIONALLY OMITTED

007210P000-1447A-095
MARCEL MARTINEZ
ADDRESS INTENTIONALLY OMITTED

003688P000-1447A-095
MARCELA ARBAIZA
ADDRESS INTENTIONALLY OMITTED

008886P000-1447A-095
MARCELA FREYRE
ADDRESS INTENTIONALLY OMITTED

010376P000-1447A-095
MARCELA PONTECORVO
ADDRESS INTENTIONALLY OMITTED

005066P000-1447A-095
MARCELA SAENZ
ADDRESS INTENTIONALLY OMITTED

004783P000-1447A-095
MARCELINE J OFON
ADDRESS INTENTIONALLY OMITTED

005275P000-1447A-095
MARCELLE TOUSSAINT
ADDRESS INTENTIONALLY OMITTED

004607P000-1447A-095
MARCELLI M MARTINEZ
ADDRESS INTENTIONALLY OMITTED

007277P000-1447A-095
MARCELLO CARIA
ADDRESS INTENTIONALLY OMITTED

001390P000-1447A-095
MARCELLUS HAWKINS
ADDRESS INTENTIONALLY OMITTED

005476P000-1447A-095
MARCELLYS COSME
ADDRESS INTENTIONALLY OMITTED

003418P000-1447A-095
MARCI J FLOWERS
ADDRESS INTENTIONALLY OMITTED

009714P000-1447A-095
MARCI MABLE
ADDRESS INTENTIONALLY OMITTED

012220P000-1447A-095
MARCIA BALTHAZAR
3109 PEMBROOK DR
ORLANDO FL 32810-2240

009352P000-1447A-095
MARCIA D JABLONSKI
ADDRESS INTENTIONALLY OMITTED

004308P000-1447A-095
MARCIA HEAP
ADDRESS INTENTIONALLY OMITTED

009545P000-1447A-095
MARCIA KRUTEK
ADDRESS INTENTIONALLY OMITTED

011460P000-1447A-095
MARCIA MCCLENEGHAN
ADDRESS INTENTIONALLY OMITTED

011640P000-1447A-095
MARCIANO ESPINAL
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 009679P000-1447A-095<br>MARCIE LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 003955P000-1447A-095<br>MARCIO CORREIA<br>ADDRESS INTENTIONALLY OMITTED | 008033P000-1447A-095<br>MARCK BENITEZ<br>ADDRESS INTENTIONALLY OMITTED | 005437P000-1447A-095<br>MARCO A ARAGON RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004987P000-1447A-095<br>MARCO A RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 001070P000-1447A-095<br>MARCO CISNEROS<br>ADDRESS INTENTIONALLY OMITTED | 001637P000-1447A-095<br>MARCO MARRERO<br>ADDRESS INTENTIONALLY OMITTED | 010014P000-1447A-095<br>MARCO MORGADO<br>ADDRESS INTENTIONALLY OMITTED |
| 003151P000-1447A-095<br>MARCO MUNIZ<br>ADDRESS INTENTIONALLY OMITTED | 006939P000-1447A-095<br>MARCO VEGA<br>ADDRESS INTENTIONALLY OMITTED | 007885P000-1447A-095<br>MARCOS APONTE<br>ADDRESS INTENTIONALLY OMITTED | 008324P000-1447A-095<br>MARCOS CASANOVA<br>ADDRESS INTENTIONALLY OMITTED |
| 004401P000-1447A-095<br>MARCOS JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 009956P000-1447A-095<br>MARCOS MINGUIJON<br>ADDRESS INTENTIONALLY OMITTED | 003170P000-1447A-095<br>MARCOS PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 010828P000-1447A-095<br>MARCOS SIVIRA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 006720P000-1447A-095<br>MARCUS A SILLIMAN<br>420 DEL NORTE ST<br>DENVER CO 80221 | 002304P000-1447A-095<br>MARCUS A WOOLFOLK<br>ADDRESS INTENTIONALLY OMITTED | 007991P000-1447A-095<br>MARCUS BARTON<br>ADDRESS INTENTIONALLY OMITTED | 003837P000-1447A-095<br>MARCUS BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 007106P000-1447A-095<br>MARCUS GRUBB<br>ADDRESS INTENTIONALLY OMITTED | 001496P000-1447A-095<br>MARCUS JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 010241P000-1447A-095<br>MARCUS PARKER<br>ADDRESS INTENTIONALLY OMITTED | 000672P000-1447A-095<br>MARCUS POWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 002824P000-1447A-095<br>MARCUS ROBERSON<br>ADDRESS INTENTIONALLY OMITTED | 010549P000-1447A-095<br>MARCUS ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 002085P000-1447A-095<br>MARCUS SMELLIE<br>ADDRESS INTENTIONALLY OMITTED | 005589P000-1447A-095<br>MARCUS WALKER<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 002323P000-1447A-095<br>MARCUS ZOMPHIER<br>ADDRESS INTENTIONALLY OMITTED | 010340P000-1447A-095<br>MARESSA PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 005932P000-1447A-095<br>MARETTA MAPLE<br>ADDRESS INTENTIONALLY OMITTED | 008449P000-1447A-095<br>MARGARET COOK<br>ADDRESS INTENTIONALLY OMITTED |
| 002366P000-1447A-095<br>MARGARET CULPEPPER<br>ADDRESS INTENTIONALLY OMITTED | 004047P000-1447A-095<br>MARGARET DONNELLY<br>ADDRESS INTENTIONALLY OMITTED | 010813P000-1447A-095<br>MARGARET E SILVA<br>ADDRESS INTENTIONALLY OMITTED | 000698P000-1447A-095<br>MARGARET E STEILL<br>ADDRESS INTENTIONALLY OMITTED |
| 006060P000-1447A-095<br>MARGARET FEJES<br>ADDRESS INTENTIONALLY OMITTED | 001584P000-1447A-095<br>MARGARET LIVINGSTON<br>ADDRESS INTENTIONALLY OMITTED | 009741P000-1447A-095<br>MARGARET M MANFRA<br>ADDRESS INTENTIONALLY OMITTED | 010229P000-1447A-095<br>MARGARET PALOVICK<br>ADDRESS INTENTIONALLY OMITTED |
| 010936P000-1447A-095<br>MARGARET STIMSON<br>ADDRESS INTENTIONALLY OMITTED | 002136P000-1447A-095<br>MARGARET SUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 001917P000-1447A-095<br>MARGARITA RESTREPO<br>ADDRESS INTENTIONALLY OMITTED | 004991P000-1447A-095<br>MARGARITA RIVERO<br>ADDRESS INTENTIONALLY OMITTED |
| 010215P000-1447A-095<br>MARGARTIA PALLARES<br>ADDRESS INTENTIONALLY OMITTED | 010360P000-1447A-095<br>MARGIE PINZON<br>ADDRESS INTENTIONALLY OMITTED | 004096P000-1447A-095<br>MARGORIE FAIR<br>ADDRESS INTENTIONALLY OMITTED | 003185P000-1447A-095<br>MARI RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010443P000-1447A-095<br>MARI RAMSEY<br>ADDRESS INTENTIONALLY OMITTED | 004981P000-1447A-095<br>MARI RIVAS<br>ADDRESS INTENTIONALLY OMITTED | 009789P000-1447A-095<br>MARIA ALEJANDRA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 003658P000-1447A-095<br>MARIA ALLEN<br>ADDRESS INTENTIONALLY OMITTED |
| 003662P000-1447A-095<br>MARIA ALONSO<br>ADDRESS INTENTIONALLY OMITTED | 007839P000-1447A-095<br>MARIA ALONZO<br>ADDRESS INTENTIONALLY OMITTED | 000832P000-1447A-095<br>MARIA ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 000839P000-1447A-095<br>MARIA AMAYA-MELENDEZ<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 003680P000-1447A-095<br>MARIA ANGERI ARMAS<br>ADDRESS INTENTIONALLY OMITTED | 005003P000-1447A-095<br>MARIA B RODRIGUEZ GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 007956P000-1447A-095<br>MARIA BARAHONA<br>ADDRESS INTENTIONALLY OMITTED | 007986P000-1447A-095<br>MARIA BARRIOS<br>ADDRESS INTENTIONALLY OMITTED |
| 003762P000-1447A-095<br>MARIA BELLANDO<br>ADDRESS INTENTIONALLY OMITTED | 003768P000-1447A-095<br>MARIA BENITEZ<br>ADDRESS INTENTIONALLY OMITTED | 003353P000-1447A-095<br>MARIA BLEWSTER<br>ADDRESS INTENTIONALLY OMITTED | 000952P000-1447A-095<br>MARIA BONILLA<br>ADDRESS INTENTIONALLY OMITTED |
| 008505P000-1447A-095<br>MARIA C CURE<br>ADDRESS INTENTIONALLY OMITTED | 005827P000-1447A-095<br>MARIA CATARINO<br>ADDRESS INTENTIONALLY OMITTED | 001054P000-1447A-095<br>MARIA CHAPA FLORES<br>ADDRESS INTENTIONALLY OMITTED | 008463P000-1447A-095<br>MARIA CORREA<br>ADDRESS INTENTIONALLY OMITTED |
| 010262P000-1447A-095<br>MARIA CRISTINA PAVON<br>ADDRESS INTENTIONALLY OMITTED | 008504P000-1447A-095<br>MARIA CUOMO<br>ADDRESS INTENTIONALLY OMITTED | 009118P000-1447A-095<br>MARIA D GUDINO<br>ADDRESS INTENTIONALLY OMITTED | 004017P000-1447A-095<br>MARIA DEL CASTILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 008297P000-1447A-095<br>MARIA E CARDONA<br>ADDRESS INTENTIONALLY OMITTED | 008627P000-1447A-095<br>MARIA E DIEPPA<br>ADDRESS INTENTIONALLY OMITTED | 011414P000-1447A-095<br>MARIA E ESPINOSA<br>ADDRESS INTENTIONALLY OMITTED | 004812P000-1447A-095<br>MARIA E OVIEDO<br>ADDRESS INTENTIONALLY OMITTED |
| 011589P000-1447A-095<br>MARIA E PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 010685P000-1447A-095<br>MARIA E SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 005858P000-1447A-095<br>MARIA FAUGHT<br>ADDRESS INTENTIONALLY OMITTED | 001234P000-1447A-095<br>MARIA FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001263P000-1447A-095<br>MARIA FRAILE<br>ADDRESS INTENTIONALLY OMITTED | 008924P000-1447A-095<br>MARIA GARCES<br>ADDRESS INTENTIONALLY OMITTED | 003432P000-1447A-095<br>MARIA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 009054P000-1447A-095<br>MARIA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 009005P000-1447A-095<br>MARIA GOODY<br>ADDRESS INTENTIONALLY OMITTED | 005890P000-1447A-095<br>MARIA HAUXWELL<br>ADDRESS INTENTIONALLY OMITTED | 001397P000-1447A-095<br>MARIA HEEG<br>ADDRESS INTENTIONALLY OMITTED | 004332P000-1447A-095<br>MARIA HEVIA<br>ADDRESS INTENTIONALLY OMITTED |
| 001439P000-1447A-095<br>MARIA HOWELL<br>ADDRESS INTENTIONALLY OMITTED | 008758P000-1447A-095<br>MARIA I ESTRADA<br>ADDRESS INTENTIONALLY OMITTED | 005900P000-1447A-095<br>MARIA J HURTADO<br>ADDRESS INTENTIONALLY OMITTED | 005909P000-1447A-095<br>MARIA JUAREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007114P000-1447A-095<br>MARIA KOLAR<br>ADDRESS INTENTIONALLY OMITTED | 003467P000-1447A-095<br>MARIA L KOVALESKI<br>ADDRESS INTENTIONALLY OMITTED | 009680P000-1447A-095<br>MARIA LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 009681P000-1447A-095<br>MARIA LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009688P000-1447A-095<br>MARIA LUGO<br>ADDRESS INTENTIONALLY OMITTED | 004616P000-1447A-095<br>MARIA MATOS<br>ADDRESS INTENTIONALLY OMITTED | 011504P000-1447A-095<br>MARIA MORENO<br>ADDRESS INTENTIONALLY OMITTED | 004734P000-1447A-095<br>MARIA MURRELL<br>ADDRESS INTENTIONALLY OMITTED |
| 004746P000-1447A-095<br>MARIA NAVEDA<br>ADDRESS INTENTIONALLY OMITTED | 002805P000-1447A-095<br>MARIA PACHECO<br>ADDRESS INTENTIONALLY OMITTED | 010246P000-1447A-095<br>MARIA PASTORA<br>ADDRESS INTENTIONALLY OMITTED | 010297P000-1447A-095<br>MARIA PEREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010303P000-1447A-095<br>MARIA PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 010445P000-1447A-095<br>MARIA RANIERI<br>ADDRESS INTENTIONALLY OMITTED | 004957P000-1447A-095<br>MARIA RESENDIZ<br>ADDRESS INTENTIONALLY OMITTED | 011629P000-1447A-095<br>MARIA RIVERA<br>ADDRESS INTENTIONALLY OMITTED |
| 010607P000-1447A-095<br>MARIA ROLLE<br>ADDRESS INTENTIONALLY OMITTED | 010612P000-1447A-095<br>MARIA ROSADO<br>ADDRESS INTENTIONALLY OMITTED | 005053P000-1447A-095<br>MARIA RUA<br>ADDRESS INTENTIONALLY OMITTED | 010776P000-1447A-095<br>MARIA SHAFER<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 010881P000-1447A-095<br>MARIA SOLORZANO<br>ADDRESS INTENTIONALLY OMITTED | 005218P000-1447A-095<br>MARIA SUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 005790P000-1447A-095<br>MARIA TAMMELLEO<br>ADDRESS INTENTIONALLY OMITTED | 011031P000-1447A-095<br>MARIA TOBAR<br>ADDRESS INTENTIONALLY OMITTED |
| 011064P000-1447A-095<br>MARIA VALIDO<br>ADDRESS INTENTIONALLY OMITTED | 005306P000-1447A-095<br>MARIA VALLEJO<br>ADDRESS INTENTIONALLY OMITTED | 005309P000-1447A-095<br>MARIA VANDYKE<br>ADDRESS INTENTIONALLY OMITTED | 002211P000-1447A-095<br>MARIA VARGAS<br>ADDRESS INTENTIONALLY OMITTED |
| 011128P000-1447A-095<br>MARIA VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005323P000-1447A-095<br>MARIA VEGA<br>ADDRESS INTENTIONALLY OMITTED | 011686P000-1447A-095<br>MARIA VILLANUEVA<br>ADDRESS INTENTIONALLY OMITTED | 002312P000-1447A-095<br>MARIA YU<br>ADDRESS INTENTIONALLY OMITTED |
| 011166P000-1447A-095<br>MARIAFELIX VILLAMIL<br>ADDRESS INTENTIONALLY OMITTED | 002392P000-1447A-095<br>MARIAH GIORDANO<br>ADDRESS INTENTIONALLY OMITTED | 001936P000-1447A-095<br>MARIAH RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 005978P000-1447A-095<br>MARIAH RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005317P000-1447A-095<br>MARIAH VARICHAK<br>ADDRESS INTENTIONALLY OMITTED | 008079P000-1447A-095<br>MARIAN BITONIO<br>ADDRESS INTENTIONALLY OMITTED | 001218P000-1447A-095<br>MARIAN ESPINET<br>ADDRESS INTENTIONALLY OMITTED | 001014P000-1447A-095<br>MARIANA CAMELLO ESTEVES<br>ADDRESS INTENTIONALLY OMITTED |
| 009988P000-1447A-095<br>MARIANELA MONTERO<br>ADDRESS INTENTIONALLY OMITTED | 008781P000-1447A-095<br>MARIANGIE FARIAS<br>ADDRESS INTENTIONALLY OMITTED | 004033P000-1447A-095<br>MARIANNE DETULLIO<br>ADDRESS INTENTIONALLY OMITTED | 001614P000-1447A-095<br>MARIANNY MACHIN<br>ADDRESS INTENTIONALLY OMITTED |
| 008313P000-1447A-095<br>MARIANO S CARRASCO<br>ADDRESS INTENTIONALLY OMITTED | 007792P000-1447A-095<br>MARIBEL AGUIRRE<br>ADDRESS INTENTIONALLY OMITTED | 005886P000-1447A-095<br>MARIBEL HARDEGREE<br>ADDRESS INTENTIONALLY OMITTED | 004675P000-1447A-095<br>MARIBEL MIRAS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:59 PM

010012P000-1447A-095
MARIBEL MORENO
ADDRESS INTENTIONALLY OMITTED

004865P000-1447A-095
MARIBEL PEREZ
ADDRESS INTENTIONALLY OMITTED

004959P000-1447A-095
MARIBEL RESTREPO
ADDRESS INTENTIONALLY OMITTED

009249P000-1447A-095
MARIBELLE HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

008952P000-1447A-095
MARICEL GIL
ADDRESS INTENTIONALLY OMITTED

008907P000-1447A-095
MARICELA GALINDO
ADDRESS INTENTIONALLY OMITTED

011759P000-1447A-095
MARICOPA COUNTY AZ
FRAN MCCARROLL
CLERK OF THE BOARD OF SUPERVISORS
OF MARICOPA COUNTY
301 W JEFFERSON 10TH FLOOR
PHOENIX AZ 85003

011846P000-1447A-095
MARICOPA COUNTY AZ
ADRIAN FONTES
MARICOPA COUNTY RECORDER
111 S THIRD AVE
PHOENIX AZ 85003

006912P000-1447A-095
MARICOPA COUNTY TREASURER
PO BOX 52133
PHONEIX AZ 85072-2133

012089P000-1447A-095
MARICOPA COUNTY TREASURER RE TAXES
PO BOX 52133
PHONEIX AZ 85072-2133

008192P000-1447A-095
MARIE BRUNO
ADDRESS INTENTIONALLY OMITTED

003751P000-1447A-095
MARIE CANDICE BAUTISTA
ADDRESS INTENTIONALLY OMITTED

008370P000-1447A-095
MARIE CHAPDELAINE
ADDRESS INTENTIONALLY OMITTED

008594P000-1447A-095
MARIE DESGRAVES
ADDRESS INTENTIONALLY OMITTED

000631P000-1447A-095
MARIE G MCDOWELL
ADDRESS INTENTIONALLY OMITTED

008902P000-1447A-095
MARIE GAINES
ADDRESS INTENTIONALLY OMITTED

004331P000-1447A-095
MARIE HESTER
ADDRESS INTENTIONALLY OMITTED

009286P000-1447A-095
MARIE HODGES
ADDRESS INTENTIONALLY OMITTED

001511P000-1447A-095
MARIE JOSEPH
ADDRESS INTENTIONALLY OMITTED

009620P000-1447A-095
MARIE LEVEQUE
ADDRESS INTENTIONALLY OMITTED

005721P000-1447A-095
MARIE MAYS
ADDRESS INTENTIONALLY OMITTED

010692P000-1447A-095
MARIE SENAT
ADDRESS INTENTIONALLY OMITTED

010907P000-1447A-095
MARIE ST CLOUD
ADDRESS INTENTIONALLY OMITTED

003088P000-1447A-095
MARIEL INGBER
ADDRESS INTENTIONALLY OMITTED

008348P000-1447A-095
MARIELA CATALA
ADDRESS INTENTIONALLY OMITTED

003504P000-1447A-095
MARILEE MILNE
ADDRESS INTENTIONALLY OMITTED

007954P000-1447A-095
MARILIAN BANOS
ADDRESS INTENTIONALLY OMITTED

011080P000-1447A-095
MARILUZ TRUJILLO
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 008964P000-1447A-095<br>MARILYN GAUTHIER<br>ADDRESS INTENTIONALLY OMITTED | 009336P000-1447A-095<br>MARILYN IBIN WEST<br>ADDRESS INTENTIONALLY OMITTED | 004507P000-1447A-095<br>MARILYN LEACH<br>ADDRESS INTENTIONALLY OMITTED | 010035P000-1447A-095<br>MARILYN MOSCHECK<br>ADDRESS INTENTIONALLY OMITTED |
| 010368P000-1447A-095<br>MARILYN PLUMMER<br>ADDRESS INTENTIONALLY OMITTED | 004911P000-1447A-095<br>MARILYN PULIDO CABRERA<br>ADDRESS INTENTIONALLY OMITTED | 004969P000-1447A-095<br>MARILYN RIANO<br>ADDRESS INTENTIONALLY OMITTED | 004257P000-1447A-095<br>MARILYNN GRIFFITH<br>ADDRESS INTENTIONALLY OMITTED |
| 001574P000-1447A-095<br>MARILYNN LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 000749P000-1447A-095<br>MARINA DURBIN<br>ADDRESS INTENTIONALLY OMITTED | 009339P000-1447A-095<br>MARINA INCERA<br>ADDRESS INTENTIONALLY OMITTED | 010094P000-1447A-095<br>MARINA NEFF<br>ADDRESS INTENTIONALLY OMITTED |
| 010144P000-1447A-095<br>MARINA ODDO<br>ADDRESS INTENTIONALLY OMITTED | 010260P000-1447A-095<br>MARINA PAULA<br>ADDRESS INTENTIONALLY OMITTED | 005212P000-1447A-095<br>MARINA STONE<br>ADDRESS INTENTIONALLY OMITTED | 011074P000-1447A-095<br>MARINA TRIBUSHNAYA<br>ADDRESS INTENTIONALLY OMITTED |
| 003591P000-1447A-095<br>MARINA VOGT<br>ADDRESS INTENTIONALLY OMITTED | 003666P000-1447A-095<br>MARIO ALSOP<br>ADDRESS INTENTIONALLY OMITTED | 002689P000-1447A-095<br>MARIO CABRERA<br>ADDRESS INTENTIONALLY OMITTED | 008759P000-1447A-095<br>MARIO ESTRADA<br>ADDRESS INTENTIONALLY OMITTED |
| 005778P000-1447A-095<br>MARIO FERREIRA<br>ADDRESS INTENTIONALLY OMITTED | 008871P000-1447A-095<br>MARIO FRANCIS<br>ADDRESS INTENTIONALLY OMITTED | 003060P000-1447A-095<br>MARIO FRANETA<br>ADDRESS INTENTIONALLY OMITTED | 009250P000-1447A-095<br>MARIO HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010134P000-1447A-095<br>MARIO OBANDO<br>ADDRESS INTENTIONALLY OMITTED | 010499P000-1447A-095<br>MARIO REYES<br>ADDRESS INTENTIONALLY OMITTED | 003087P000-1447A-095<br>MARION HOCKENSMITH<br>ADDRESS INTENTIONALLY OMITTED | 011385P000-1447A-095<br>MARION RAMBARAN<br>ADDRESS INTENTIONALLY OMITTED |

Case 20-12841-MFW    Doc 937    Filed 06/04/21    Page 287 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 285 of 450                                                                      05/28/2021 03:44:59 PM

003243P000-1447A-095
MARISA A TUDOR
ADDRESS INTENTIONALLY OMITTED

003346P000-1447A-095
MARISA BEEBE
ADDRESS INTENTIONALLY OMITTED

009087P000-1447A-095
MARISA GRASSO
ADDRESS INTENTIONALLY OMITTED

003586P000-1447A-095
MARISA VARRICCHIO
ADDRESS INTENTIONALLY OMITTED

0004689P000-1447A-095
MARISEL MONTAÑO
ADDRESS INTENTIONALLY OMITTED

007473P000-1447A-095
MARISELA CONSTANCIA
ADDRESS INTENTIONALLY OMITTED

005819P000-1447A-095
MARISOL BUCIO
ADDRESS INTENTIONALLY OMITTED

011567P000-1447A-095
MARISOL GARCIA
ADDRESS INTENTIONALLY OMITTED

004201P000-1447A-095
MARISOL GENCO RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

009251P000-1447A-095
MARISOL HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

010714P000-1447A-095
MARISOL SANTIAGO
ADDRESS INTENTIONALLY OMITTED

010715P000-1447A-095
MARISOL SANTIAGO
ADDRESS INTENTIONALLY OMITTED

005111P000-1447A-095
MARISOL SECO
ADDRESS INTENTIONALLY OMITTED

011038P000-1447A-095
MARISOL TOLEDO
ADDRESS INTENTIONALLY OMITTED

003045P000-1447A-095
MARISSA EARLEY
ADDRESS INTENTIONALLY OMITTED

008747P000-1447A-095
MARISSA ESCALANTE
ADDRESS INTENTIONALLY OMITTED

001394P000-1447A-095
MARISSA HAYSLIP
ADDRESS INTENTIONALLY OMITTED

002899P000-1447A-095
MARISSA N EDWARDS
ADDRESS INTENTIONALLY OMITTED

000784P000-1447A-095
MARISSA RIOS
ADDRESS INTENTIONALLY OMITTED

001966P000-1447A-095
MARISSA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

003403P000-1447A-095
MARITZA L DUARTE
ADDRESS INTENTIONALLY OMITTED

005004P000-1447A-095
MARITZA RODRIGUEZ VALDES
ADDRESS INTENTIONALLY OMITTED

006021P000-1447A-095
MARITZA VILLANUEVA
ADDRESS INTENTIONALLY OMITTED

008606P000-1447A-095
MARJORIE DIACO
ADDRESS INTENTIONALLY OMITTED

002574P000-1447A-095
MARJORIE G MACON
ADDRESS INTENTIONALLY OMITTED

007747P000-1447A-095
MARK ABAKHIN
ADDRESS INTENTIONALLY OMITTED

003642P000-1447A-095
MARK AGOSTA
ADDRESS INTENTIONALLY OMITTED

008176P000-1447A-095
MARK BROWN
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:59 PM

001066P000-1447A-095
MARK CHINODA
ADDRESS INTENTIONALLY OMITTED

001106P000-1447A-095
MARK CROOKSHANKS
ADDRESS INTENTIONALLY OMITTED

002425P000-1447A-095
MARK D LUSK
ADDRESS INTENTIONALLY OMITTED

008707P000-1447A-095
MARK EBANKS
ADDRESS INTENTIONALLY OMITTED

011413P000-1447A-095
MARK FENAUGHTY
ADDRESS INTENTIONALLY OMITTED

008835P000-1447A-095
MARK FLAKE
ADDRESS INTENTIONALLY OMITTED

002902P000-1447A-095
MARK FLEMING
ADDRESS INTENTIONALLY OMITTED

001314P000-1447A-095
MARK GODDARD
ADDRESS INTENTIONALLY OMITTED

007507P000-1447A-095
MARK GODWIN
ADDRESS INTENTIONALLY OMITTED

000572P000-1447A-095
MARK GOTTSCHALK
ADDRESS INTENTIONALLY OMITTED

009160P000-1447A-095
MARK HALL
ADDRESS INTENTIONALLY OMITTED

009334P000-1447A-095
MARK IANNONE
ADDRESS INTENTIONALLY OMITTED

010775P000-1447A-095
MARK J SEWELL
ADDRESS INTENTIONALLY OMITTED

003455P000-1447A-095
MARK JEFFERY
ADDRESS INTENTIONALLY OMITTED

001497P000-1447A-095
MARK M JOHNSON
ADDRESS INTENTIONALLY OMITTED

010103P000-1447A-095
MARK NEWELL
ADDRESS INTENTIONALLY OMITTED

010257P000-1447A-095
MARK PATTERSON
ADDRESS INTENTIONALLY OMITTED

010621P000-1447A-095
MARK ROSENBERG
ADDRESS INTENTIONALLY OMITTED

010861P000-1447A-095
MARK SMITH
ADDRESS INTENTIONALLY OMITTED

006721P000-1447A-095
MARK TABER
8806 NW 75TH CT
TAMARAC FL 33321

011157P000-1447A-095
MARK VICARY
ADDRESS INTENTIONALLY OMITTED

005385P000-1447A-095
MARK WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006927P000-1447A-095
MARK Y LAING
ADDRESS INTENTIONALLY OMITTED

004080P000-1447A-095
MARKENZIE EMILE
ADDRESS INTENTIONALLY OMITTED

008320P000-1447A-095
MARKESHA CARTER
ADDRESS INTENTIONALLY OMITTED

006722P000-1447A-095
MARKETNET ASSOCIATES DIVISION
INTERLINE CREATIVE GROUP INC
553 N NORTH CT SUITE110
PALATINE IL 60067-8124

000220P000-1447A-095
MARKETPLACE PLAZA LLC
BERGER REALTY
1600 SE 17TH ST STE #200
FT LAUDERDALE FL 33316

012518P000-1447A-095
MARKETPLACE PLAZA LLC
SMOLER AND ASSOCIATES PA
BRUCE J SMOLER
2611 HOLLYWOOD BLVD
HOLLYWOOD FL 33020

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 008480P000-1447A-095<br>MARKEYTHIA COX<br>ADDRESS INTENTIONALLY OMITTED | 006723P000-1447A-095<br>MARKHAM AND STEIN UNLIMITED LLC<br>MARKHAM CRONIN<br>2424 S DIXIE HWY<br>MIAMI FL 33133 | 005452P000-1447A-095<br>MARKILIA BIVENS<br>ADDRESS INTENTIONALLY OMITTED | 003744P000-1447A-095<br>MARKINSON BASQUIN<br>ADDRESS INTENTIONALLY OMITTED |
| 003290P000-1447A-095<br>MARKITTA FLINT<br>ADDRESS INTENTIONALLY OMITTED | 009682P000-1447A-095<br>MARLEN LORA<br>ADDRESS INTENTIONALLY OMITTED | 007072P000-1447A-095<br>MARLEN SARDINAS<br>ADDRESS INTENTIONALLY OMITTED | 003663P000-1447A-095<br>MARLENE ALONSO<br>ADDRESS INTENTIONALLY OMITTED |
| 003106P000-1447A-095<br>MARLENE LAVINDER<br>ADDRESS INTENTIONALLY OMITTED | 007530P000-1447A-095<br>MARLENE MONTERO<br>ADDRESS INTENTIONALLY OMITTED | 011689P000-1447A-095<br>MARLENE RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 009261P000-1447A-095<br>MARLENE S HERON<br>ADDRESS INTENTIONALLY OMITTED |
| 011645P000-1447A-095<br>MARLENY PENA<br>ADDRESS INTENTIONALLY OMITTED | 007382P000-1447A-095<br>MARLO MELTON<br>ADDRESS INTENTIONALLY OMITTED | 003514P000-1447A-095<br>MARLO NORTON<br>ADDRESS INTENTIONALLY OMITTED | 005188P000-1447A-095<br>MARLO SPAULDING<br>ADDRESS INTENTIONALLY OMITTED |
| 007489P000-1447A-095<br>MARLON SERBIN<br>ADDRESS INTENTIONALLY OMITTED | 002489P000-1447A-095<br>MARLON WYNN<br>ADDRESS INTENTIONALLY OMITTED | 009883P000-1447A-095<br>MARLY MEDARD<br>ADDRESS INTENTIONALLY OMITTED | 010970P000-1447A-095<br>MARLYS SWEITZER<br>ADDRESS INTENTIONALLY OMITTED |
| 001376P000-1447A-095<br>MARNEISHA HARPER<br>ADDRESS INTENTIONALLY OMITTED | 000219P000-1447A-095<br>MARPAN SUPPLY CO INC<br>PO BOX 2068<br>TALLAHASSEE FL 32316-2068 | 006533P000-1447A-095<br>MARPAN SUPPLY CO, INC<br>215 E PERSHING ST<br>TALLAHASSEE FL 32301 | 002382P000-1447A-095<br>MARQUEISE FERREIRA<br>ADDRESS INTENTIONALLY OMITTED |
| 002755P000-1447A-095<br>MARQUES JONES<br>ADDRESS INTENTIONALLY OMITTED | 003795P000-1447A-095<br>MARQUESAS BLIMES<br>ADDRESS INTENTIONALLY OMITTED | 008193P000-1447A-095<br>MARQUIE BRUSAFERRO<br>ADDRESS INTENTIONALLY OMITTED | 006946P000-1447A-095<br>MARQUISHA BROWN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 008350P000-1447A-095<br>MARSHA CAYRUTH<br>ADDRESS INTENTIONALLY OMITTED | 008883P000-1447A-095<br>MARSHA FRAZIER<br>ADDRESS INTENTIONALLY OMITTED | 009515P000-1447A-095<br>MARSHA KLEINBURD<br>ADDRESS INTENTIONALLY OMITTED | 010806P000-1447A-095<br>MARSHA SICKS<br>ADDRESS INTENTIONALLY OMITTED |
| 001084P000-1447A-095<br>MARSHALL A CONDRA<br>ADDRESS INTENTIONALLY OMITTED | 003458P000-1447A-095<br>MARSHALL JONES<br>ADDRESS INTENTIONALLY OMITTED | 011579P000-1447A-095<br>MARSHELL ALBURY<br>ADDRESS INTENTIONALLY OMITTED | 011597P000-1447A-095<br>MARTA BARRERA<br>ADDRESS INTENTIONALLY OMITTED |
| 009274P000-1447A-095<br>MARTA HIDALGO<br>ADDRESS INTENTIONALLY OMITTED | 009756P000-1447A-095<br>MARTA MARCHANT<br>ADDRESS INTENTIONALLY OMITTED | 010673P000-1447A-095<br>MARTA SAMAYOA<br>ADDRESS INTENTIONALLY OMITTED | 005336P000-1447A-095<br>MARTA VILLA MACIAS<br>ADDRESS INTENTIONALLY OMITTED |
| 005802P000-1447A-095<br>MARTHA ALVARADO<br>ADDRESS INTENTIONALLY OMITTED | 007790P000-1447A-095<br>MARTHA GIL<br>ADDRESS INTENTIONALLY OMITTED | 004315P000-1447A-095<br>MARTHA HENDERSON<br>ADDRESS INTENTIONALLY OMITTED | 001406P000-1447A-095<br>MARTHA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004323P000-1447A-095<br>MARTHA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 011410P000-1447A-095<br>MARTHA HERSHKOWITZ<br>ADDRESS INTENTIONALLY OMITTED | 009478P000-1447A-095<br>MARTHA J KAYNATMA<br>ADDRESS INTENTIONALLY OMITTED | 000600P000-1447A-095<br>MARTHA JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005821P000-1447A-095<br>MARTHA P BUSTOS<br>ADDRESS INTENTIONALLY OMITTED | 009194P000-1447A-095<br>MARTHA W HART<br>ADDRESS INTENTIONALLY OMITTED | 006033P000-1447A-095<br>MARTHA WOODROW<br>ADDRESS INTENTIONALLY OMITTED | 005416P000-1447A-095<br>MARTHA ZAMACONA<br>ADDRESS INTENTIONALLY OMITTED |
| 000563P000-1447A-095<br>MARTIN A FLORES<br>ADDRESS INTENTIONALLY OMITTED | 004014P000-1447A-095<br>MARTIN DECEMBERT<br>ADDRESS INTENTIONALLY OMITTED | 004428P000-1447A-095<br>MARTIN JULIAN<br>ADDRESS INTENTIONALLY OMITTED | 003495P000-1447A-095<br>MARTIN MCDONALD<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 011586P000-1447A-095<br>MARTIN N MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 010882P000-1447A-095<br>MARTIN SOLORZANO<br>ADDRESS INTENTIONALLY OMITTED | 003226P000-1447A-095<br>MARTIN SUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 310504P000-1447A-095<br>MARTINA ESTRADA<br>JESUS D ESTRADA<br>1411 E LOWELL AVE<br>1441 E LOWELL AVE<br>GILBERT AZ 85295 |
| 006064P000-1447A-095<br>MARTINA GOINS<br>ADDRESS INTENTIONALLY OMITTED | 009696P000-1447A-095<br>MARTINE LOWE<br>ADDRESS INTENTIONALLY OMITTED | 003900P000-1447A-095<br>MARVEN CESAR<br>ADDRESS INTENTIONALLY OMITTED | 009427P000-1447A-095<br>MARVEN JOISSAINT<br>ADDRESS INTENTIONALLY OMITTED |
| 005556P000-1447A-095<br>MARVENA RUDDY<br>ADDRESS INTENTIONALLY OMITTED | 001616P000-1447A-095<br>MARVIANA MACKEY<br>ADDRESS INTENTIONALLY OMITTED | 007536P000-1447A-095<br>MARVIN ALONSO<br>ADDRESS INTENTIONALLY OMITTED | 007327P000-1447A-095<br>MARVIN EMETOM<br>ADDRESS INTENTIONALLY OMITTED |
| 010068P000-1447A-095<br>MARVIN MYRTIL<br>ADDRESS INTENTIONALLY OMITTED | 002864P000-1447A-095<br>MARVIN WARD-BANKS<br>ADDRESS INTENTIONALLY OMITTED | 005421P000-1447A-095<br>MARVIN ZELAYA<br>ADDRESS INTENTIONALLY OMITTED | 009929P000-1447A-095<br>MARY A MILAN<br>ADDRESS INTENTIONALLY OMITTED |
| 003628P000-1447A-095<br>MARY ABRAHAM<br>ADDRESS INTENTIONALLY OMITTED | 003685P000-1447A-095<br>MARY ANTOINE<br>ADDRESS INTENTIONALLY OMITTED | 005728P000-1447A-095<br>MARY BRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 008177P000-1447A-095<br>MARY BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 008211P000-1447A-095<br>MARY BULLOCK<br>ADDRESS INTENTIONALLY OMITTED | 008638P000-1447A-095<br>MARY DISHER<br>ADDRESS INTENTIONALLY OMITTED | 008654P000-1447A-095<br>MARY DONALDSON<br>ADDRESS INTENTIONALLY OMITTED | 008718P000-1447A-095<br>MARY EGBERT<br>ADDRESS INTENTIONALLY OMITTED |
| 012519P000-1447A-095<br>MARY ELLEN TERKELSON<br>5392 W BRYCE LN<br>GLENDALE AZ 85301 | 008730P000-1447A-095<br>MARY ELLIS<br>ADDRESS INTENTIONALLY OMITTED | 008982P000-1447A-095<br>MARY GIBBS<br>ADDRESS INTENTIONALLY OMITTED | 008984P000-1447A-095<br>MARY GIDEON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 009301P000-1447A-095<br>MARY H HORNE<br>ADDRESS INTENTIONALLY OMITTED | 010029P000-1447A-095<br>MARY JANE MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 009532P000-1447A-095<br>MARY K KOZAK<br>ADDRESS INTENTIONALLY OMITTED | 003468P000-1447A-095<br>MARY KAY LADUKE<br>ADDRESS INTENTIONALLY OMITTED |
| 001546P000-1447A-095<br>MARY LANG<br>ADDRESS INTENTIONALLY OMITTED | 009986P000-1447A-095<br>MARY LUZ MONTENEGRO<br>ADDRESS INTENTIONALLY OMITTED | 006015P000-1447A-095<br>MARY M VAUGHAN<br>ADDRESS INTENTIONALLY OMITTED | 009720P000-1447A-095<br>MARY MACEDONIO<br>ADDRESS INTENTIONALLY OMITTED |
| 009856P000-1447A-095<br>MARY MCCORMICK<br>ADDRESS INTENTIONALLY OMITTED | 009882P000-1447A-095<br>MARY MCSOLEY<br>ADDRESS INTENTIONALLY OMITTED | 004780P000-1447A-095<br>MARY OCANO<br>ADDRESS INTENTIONALLY OMITTED | 001889P000-1447A-095<br>MARY QUICK<br>ADDRESS INTENTIONALLY OMITTED |
| 010438P000-1447A-095<br>MARY RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 010625P000-1447A-095<br>MARY ROSS<br>ADDRESS INTENTIONALLY OMITTED | 010862P000-1447A-095<br>MARY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003993P000-1447A-095<br>MARY SUE DANIELS<br>ADDRESS INTENTIONALLY OMITTED |
| 005226P000-1447A-095<br>MARY SWANSON<br>ADDRESS INTENTIONALLY OMITTED | 010972P000-1447A-095<br>MARY SYVERTSEN<br>ADDRESS INTENTIONALLY OMITTED | 011094P000-1447A-095<br>MARY TURNER<br>ADDRESS INTENTIONALLY OMITTED | 010731P000-1447A-095<br>MARY V SCANNELL<br>ADDRESS INTENTIONALLY OMITTED |
| 011463P000-1447A-095<br>MARY VANESSEN<br>ADDRESS INTENTIONALLY OMITTED | 011249P000-1447A-095<br>MARY YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 008056P000-1447A-095<br>MARYANN BERTOLINO<br>ADDRESS INTENTIONALLY OMITTED | 001937P000-1447A-095<br>MARYANN RIVERA<br>ADDRESS INTENTIONALLY OMITTED |
| 000350P000-1447A-095<br>MARYLAND ATTORNEY GENERAL<br>BRIAN FROSH<br>200 ST PAUL PL<br>BALTIMORE MD 21202-2022 | 000312P000-1447A-095<br>MARYLAND DEPT OF LABOR<br>LICENSING AND REGULATION<br>SECRETARY<br>500 N CALVERT ST STE 401<br>BALTIMORE MD 21202 | 000297P000-1447A-095<br>MARYLAND DEPT OF NATURAL RESOURCES<br>580 TAYLOR AVE<br>TAWES STATE OFFICE BUILDING<br>ANNAPOLIS MD 21401 | 000025P000-1447A-095<br>MARYLAND DEPT OF REVENUE<br>301 WEST PRESTON ST<br>BALTIMORE MD 21201-2386 |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

000026P000-1447A-095
MARYLAND DEPT OF REVENUE
110 CARROLL ST
ANNAPOLIS MD 21411-0001

012061P000-1447A-095
MARYLAND DEPT OF REVENUE
PO BOX 8888
ANNAPOLIS MD 21401

000298P000-1447A-095
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

010944P000-1447A-095
MARYLAND STOUDT
ADDRESS INTENTIONALLY OMITTED

000377P000-1447A-095
MARYLAND TREASUERES OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BUILDING
80 CALVERT ST
ANNAPOLIS MD 21401

007977P000-1447A-095
MARYLEA BARONE
ADDRESS INTENTIONALLY OMITTED

009915P000-1447A-095
MARYSABEL MERINO
ADDRESS INTENTIONALLY OMITTED

001036P000-1447A-095
MARYSE CASSAMAJOR
ADDRESS INTENTIONALLY OMITTED

005745P000-1447A-095
MARYSEL JONES
ADDRESS INTENTIONALLY OMITTED

001419P000-1447A-095
MARYSYLVIA HINNANT
ADDRESS INTENTIONALLY OMITTED

004374P000-1447A-095
MASAHIRO ITO
ADDRESS INTENTIONALLY OMITTED

005929P000-1447A-095
MASAKO MAI
ADDRESS INTENTIONALLY OMITTED

005200P000-1447A-095
MASAKO STEIN
ADDRESS INTENTIONALLY OMITTED

000554P000-1447A-095
MASAYO A DRACK
ADDRESS INTENTIONALLY OMITTED

000888P000-1447A-095
MASON BAILIE
ADDRESS INTENTIONALLY OMITTED

008199P000-1447A-095
MASON BRYSON
ADDRESS INTENTIONALLY OMITTED

001003P000-1447A-095
MASON BUTLER
ADDRESS INTENTIONALLY OMITTED

001349P000-1447A-095
MASON S GUILLAUME
ADDRESS INTENTIONALLY OMITTED

310459P000-1447A-095
MASSACHUSETTS DEPT OF UNEMPLOYMENT ASSISTANCE
PO BOX 419815
BOSTON, MA 02241-9815

005563P000-1447A-095
MASSIA SCRIVEN
ADDRESS INTENTIONALLY OMITTED

008435P000-1447A-095
MASSIMILIANO COLLICELLI
ADDRESS INTENTIONALLY OMITTED

006326P000-1447A-095
MASSMUTUAL
PO BOX 1583
HARTFORD CT 06144-1583

006534P000-1447A-095
MASTER CARD
2000 PURCHASE ST
PURCHASE NY 10577

012249P000-1447A-095
MASTER CARD
PO BOX 100647
ATLANTA GA 30384-0647

006724P000-1447A-095
MASTER MECHANICAL SVC
JOANN PINNA
15181 NW 33RD PL
MIAMI FL 33054

011336P000-1447A-095
MASUD ZARI
ADDRESS INTENTIONALLY OMITTED

000684P000-1447A-095
MATAIA ROBINSON
ADDRESS INTENTIONALLY OMITTED

007541P000-1447A-095
MATEO VILLA
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 008301P000-1447A-095<br>MATHEW CARLETTI<br>ADDRESS INTENTIONALLY OMITTED | 005906P000-1447A-095<br>MATHEW JIRON<br>ADDRESS INTENTIONALLY OMITTED | 001542P000-1447A-095<br>MATHEW LANDEO<br>ADDRESS INTENTIONALLY OMITTED | 000682P000-1447A-095<br>MATHEW RENAHAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005658P000-1447A-095<br>MATHIAS ATELEFACK<br>ADDRESS INTENTIONALLY OMITTED | 009299P000-1447A-095<br>MATHIEU HOPPER<br>ADDRESS INTENTIONALLY OMITTED | 009569P000-1447A-095<br>MATHILDE LAMARRE<br>ADDRESS INTENTIONALLY OMITTED | 001816P000-1447A-095<br>MATILDA PENNER<br>ADDRESS INTENTIONALLY OMITTED |
| 008034P000-1447A-095<br>MATOKA BENNET<br>ADDRESS INTENTIONALLY OMITTED | 007666P000-1447A-095<br>MATT KAZDAN<br>ADDRESS INTENTIONALLY OMITTED | 005179P000-1447A-095<br>MATTEEN SONDOSSI<br>ADDRESS INTENTIONALLY OMITTED | 003067P000-1447A-095<br>MATTEO GAZZALE<br>ADDRESS INTENTIONALLY OMITTED |
| 008367P000-1447A-095<br>MATTHEW A CHANDLER<br>ADDRESS INTENTIONALLY OMITTED | 003308P000-1447A-095<br>MATTHEW A WILLIS<br>ADDRESS INTENTIONALLY OMITTED | 000511P000-1447A-095<br>MATTHEW CARLSON<br>ADDRESS INTENTIONALLY OMITTED | 007071P000-1447A-095<br>MATTHEW CLIFFORD<br>ADDRESS INTENTIONALLY OMITTED |
| 003389P000-1447A-095<br>MATTHEW CORNILLEZ<br>ADDRESS INTENTIONALLY OMITTED | 003986P000-1447A-095<br>MATTHEW DALBO<br>ADDRESS INTENTIONALLY OMITTED | 003995P000-1447A-095<br>MATTHEW DAVIDSON<br>ADDRESS INTENTIONALLY OMITTED | 000535P000-1447A-095<br>MATTHEW G CURRAN<br>ADDRESS INTENTIONALLY OMITTED |
| 009002P000-1447A-095<br>MATTHEW GLESSNER<br>ADDRESS INTENTIONALLY OMITTED | 009232P000-1447A-095<br>MATTHEW HENSLER<br>ADDRESS INTENTIONALLY OMITTED | 001443P000-1447A-095<br>MATTHEW HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 006068P000-1447A-095<br>MATTHEW HULSE<br>ADDRESS INTENTIONALLY OMITTED |
| 001463P000-1447A-095<br>MATTHEW IJAMES<br>ADDRESS INTENTIONALLY OMITTED | 007427P000-1447A-095<br>MATTHEW JARAMILLO<br>ADDRESS INTENTIONALLY OMITTED | 009376P000-1447A-095<br>MATTHEW JARVIS<br>ADDRESS INTENTIONALLY OMITTED | 009543P000-1447A-095<br>MATTHEW KRUCHTEN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 001671P000-1447A-095<br>MATTHEW MCKUHAN<br>ADDRESS INTENTIONALLY OMITTED | 001676P000-1447A-095<br>MATTHEW MEDALIE<br>ADDRESS INTENTIONALLY OMITTED | 003136P000-1447A-095<br>MATTHEW MILLER<br>ADDRESS INTENTIONALLY OMITTED | 004730P000-1447A-095<br>MATTHEW MURPHY<br>ADDRESS INTENTIONALLY OMITTED |
| 004782P000-1447A-095<br>MATTHEW OCON<br>ADDRESS INTENTIONALLY OMITTED | 001769P000-1447A-095<br>MATTHEW OKUN<br>ADDRESS INTENTIONALLY OMITTED | 001813P000-1447A-095<br>MATTHEW PENA<br>ADDRESS INTENTIONALLY OMITTED | 010347P000-1447A-095<br>MATTHEW PIERRE<br>ADDRESS INTENTIONALLY OMITTED |
| 002958P000-1447A-095<br>MATTHEW PIKE<br>ADDRESS INTENTIONALLY OMITTED | 001864P000-1447A-095<br>MATTHEW POULTON<br>ADDRESS INTENTIONALLY OMITTED | 010393P000-1447A-095<br>MATTHEW PRESTON<br>ADDRESS INTENTIONALLY OMITTED | 007508P000-1447A-095<br>MATTHEW ROWLAND<br>ADDRESS INTENTIONALLY OMITTED |
| 010701P000-1447A-095<br>MATTHEW SANDOMIR<br>ADDRESS INTENTIONALLY OMITTED | 010951P000-1447A-095<br>MATTHEW STYCZEN<br>ADDRESS INTENTIONALLY OMITTED | 011082P000-1447A-095<br>MATTHEW TRZECIAK<br>ADDRESS INTENTIONALLY OMITTED | 000716P000-1447A-095<br>MATTHEW VALENTINE<br>ADDRESS INTENTIONALLY OMITTED |
| 002216P000-1447A-095<br>MATTHEW VAVRA<br>ADDRESS INTENTIONALLY OMITTED | 007048P000-1447A-095<br>MATTHEW WHITE<br>ADDRESS INTENTIONALLY OMITTED | 002012P000-1447A-095<br>MATTISAN RUMPF<br>ADDRESS INTENTIONALLY OMITTED | 008041P000-1447A-095<br>MAUREEN BENZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008123P000-1447A-095<br>MAUREEN BOULET<br>ADDRESS INTENTIONALLY OMITTED | 008220P000-1447A-095<br>MAUREEN BURKE<br>ADDRESS INTENTIONALLY OMITTED | 009493P000-1447A-095<br>MAUREEN KEYES<br>ADDRESS INTENTIONALLY OMITTED | 011394P000-1447A-095<br>MAUREEN M GHANTOUS<br>ADDRESS INTENTIONALLY OMITTED |
| 010178P000-1447A-095<br>MAUREEN ORTS<br>ADDRESS INTENTIONALLY OMITTED | 003380P000-1447A-095<br>MAURICE CAUSEY<br>ADDRESS INTENTIONALLY OMITTED | 008855P000-1447A-095<br>MAURICE FORELLE<br>ADDRESS INTENTIONALLY OMITTED | 007013P000-1447A-095<br>MAURICE TURNER<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 011177P000-1447A-095<br>MAURICE WAHBA<br>ADDRESS INTENTIONALLY OMITTED | 005362P000-1447A-095<br>MAURICE WEHBY<br>ADDRESS INTENTIONALLY OMITTED | 002546P000-1447A-095<br>MAURICE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 000728P000-1447A-095<br>MAURICE WOOLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 009659P000-1447A-095<br>MAX LOFLIN<br>ADDRESS INTENTIONALLY OMITTED | 007974P000-1447A-095<br>MAX R BARNET<br>ADDRESS INTENTIONALLY OMITTED | 010551P000-1447A-095<br>MAXDELVIS ROBLERO<br>ADDRESS INTENTIONALLY OMITTED | 001875P000-1447A-095<br>MAXEN PROPHETE<br>ADDRESS INTENTIONALLY OMITTED |
| 007576P000-1447A-095<br>MAXILYNN ORFANIDES<br>ADDRESS INTENTIONALLY OMITTED | 010987P000-1447A-095<br>MAXIMILIAN TATE<br>ADDRESS INTENTIONALLY OMITTED | 008401P000-1447A-095<br>MAXO CIVIL<br>ADDRESS INTENTIONALLY OMITTED | 010066P000-1447A-095<br>MAXWELL MUSGROVE<br>ADDRESS INTENTIONALLY OMITTED |
| 010926P000-1447A-095<br>MAXWELL STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 007976P000-1447A-095<br>MAYA BARON<br>ADDRESS INTENTIONALLY OMITTED | 002684P000-1447A-095<br>MAYA BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 002396P000-1447A-095<br>MAYA GRIFFIN<br>ADDRESS INTENTIONALLY OMITTED |
| 001351P000-1447A-095<br>MAYA GUMMARAJU<br>ADDRESS INTENTIONALLY OMITTED | 011200P000-1447A-095<br>MAYA WARREN<br>ADDRESS INTENTIONALLY OMITTED | 002873P000-1447A-095<br>MAYA YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 002403P000-1447A-095<br>MAYAH HAWTHORNE<br>ADDRESS INTENTIONALLY OMITTED |
| 008462P000-1447A-095<br>MAYALY CORRALES<br>ADDRESS INTENTIONALLY OMITTED | 011054P000-1447A-095<br>MAYBEL TORRES<br>ADDRESS INTENTIONALLY OMITTED | 008114P000-1447A-095<br>MAYCOL BORGE<br>ADDRESS INTENTIONALLY OMITTED | 004545P000-1447A-095<br>MAYDA LORENZO FUNDORA<br>ADDRESS INTENTIONALLY OMITTED |
| 010581P000-1447A-095<br>MAYELIN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001586P000-1447A-095<br>MAYKEL LLORENTE<br>ADDRESS INTENTIONALLY OMITTED | 002231P000-1447A-095<br>MAYKO VIERA<br>ADDRESS INTENTIONALLY OMITTED | 009457P000-1447A-095<br>MAYLIN JUNCO COSTA<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

001977P000-1447A-095
MAYLIN ROJAS
ADDRESS INTENTIONALLY OMITTED

011106P000-1447A-095
MAYLY UZCATEGUI
ADDRESS INTENTIONALLY OMITTED

007951P000-1447A-095
MAYRA BANDERAS
ADDRESS INTENTIONALLY OMITTED

011527P000-1447A-095
MAYRA LEAL
ADDRESS INTENTIONALLY OMITTED

010002P000-1447A-095
MAYRA MORALES
ADDRESS INTENTIONALLY OMITTED

012522P000-1447A-095
MAYRA SAULEDA
11221 SW 131ST AVE
MIAMI FL 33186

010818P000-1447A-095
MAYRA SOSA
ADDRESS INTENTIONALLY OMITTED

000735P000-1447A-095
MAYS LAITH AL QAYSI
ADDRESS INTENTIONALLY OMITTED

009055P000-1447A-095
MAYTE GONZALEZ
ADDRESS INTENTIONALLY OMITTED

009337P000-1447A-095
MAYTE IGLESIAS
ADDRESS INTENTIONALLY OMITTED

001993P000-1447A-095
MAYTTE ROSARIO
ADDRESS INTENTIONALLY OMITTED

000624P000-1447A-095
MAYULY MAGNAVITA
ADDRESS INTENTIONALLY OMITTED

007858P000-1447A-095
MAZEN ALWADI
ADDRESS INTENTIONALLY OMITTED

011891P000-1447A-095
MBW INVESTMENTS LLC
1701 NORTH 20TH ST
STE B
TAMPA FL 33605

006268P000-1447A-095
MBW INVESTORS
ATLAS LAW
BRIAN C CHASE; RYAN J VATALARO
3902 N MARGUERITE ST
TAMPA FL 33603-4828

012481P000-1447A-095
MBW INVESTORS LLC
RPM REALTY MANAGEMENT LLC
ELLEN HOLLOWAY
14502 N DALE MABRY HWY
SUITE 333
TAMPA FL 33618

011750P000-1447A-095
MC RETAIL I LLC
RUTAN & TUCKER
ATTN LISA N NEAL ESQ
611 ANTON BLVD
STE 1400
COSTA MESA CA 92626-1931

011887P000-1447A-095
MC RETAIL I LLC
1020 PROSPECT ST
STE 425
LA JOLLA CA 92037

012026P000-1447A-095
MCCARTER AND ENGLISH LLP
WILLIAM F TAYLOR JR
RENAISSANCE CENTRE
405 NORTH KING ST 8TH FL
WILMINGTON DE 19801

006221P000-1447A-095
MCJ IMPROVEMENTS LLC
DLC MANAGEMENT CORP
GENERAL COUNSEL
580 WHITE PLAINS RD
TARRYTOWN NY 10591

011913P000-1447A-095
MCJ IMPROVEMENTS LLC
580 WHITE PLAINS RD
TARRYTOWN NY 10591

006048P000-1447A-095
MCKELL BURKHARDT
ADDRESS INTENTIONALLY OMITTED

004021P000-1447A-095
MCKENNA DELAWARE
ADDRESS INTENTIONALLY OMITTED

002584P000-1447A-095
MCKENZIE POWELL
ADDRESS INTENTIONALLY OMITTED

006902P000-1447A-095
MCKINSEY STEEL AND SUPPLY OF FLORIDA INC
817 NW 5TH AVE
FT. LAUDERDALE FL 33311

009081P000-1447A-095
MCLEAN GOULDING TOJAR
ADDRESS INTENTIONALLY OMITTED

006195P000-1447A-095
MCMAHAN GROUP LLC
ROY F MCMAHAN III
3034 HUNSINGER LANE REAR
LOUISVILLE KY 40220

006354P000-1447A-095
MCMAHAN GROUP LLC
PO BOX 20206
LOUISVILLE KY 40250-0206

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

006535P000-1447A-095
MCMAHAN GROUP LLC
3034 REAR HUNSINGER LN
LOUISVILLE KY 40220

011906P000-1447A-095
MCMAHAN GROUP LLC
3034 HUNSINGER LN REAR
LOUISVILLE KY 40220

012390P000-1447A-095
MCMAHAN GROUP LLC
STITES AND HARBISON PLLC
BRIAN R POLLOCK
400 W MARKET ST SUITE 1800
LOUISVILLE KY 40202

012135P000-1447A-095
MCNEILL SIGNS INC
1305 POINSETTIA DR
STE F4
DELRAY BEACH FL 33444

000221P000-1447A-095
MCUD
P O BOX 25350
BRADENTON FL 34206-5350

006315P000-1447A-095
MD- BALTIMORE COUNTY
SABRINA CHASE
400 WASHINGTON AVE STE 219
TOWSON MD 21204

004433P000-1447A-095
MEAGAN KANE
ADDRESS INTENTIONALLY OMITTED

004546P000-1447A-095
MEAGAN LOSCHIAVO
ADDRESS INTENTIONALLY OMITTED

000664P000-1447A-095
MEAGAN PARKER
ADDRESS INTENTIONALLY OMITTED

003206P000-1447A-095
MEAGHAN SCHAEDEL
ADDRESS INTENTIONALLY OMITTED

003500P000-1447A-095
MEDARDO MENDEZ
ADDRESS INTENTIONALLY OMITTED

002398P000-1447A-095
MEDELY GUZMAN
ADDRESS INTENTIONALLY OMITTED

008680P000-1447A-095
MEDJINE DUCASSE
ADDRESS INTENTIONALLY OMITTED

010520P000-1447A-095
MEEJNEER RINCHER
ADDRESS INTENTIONALLY OMITTED

002998P000-1447A-095
MEGAN BERGSMA
ADDRESS INTENTIONALLY OMITTED

003384P000-1447A-095
MEGAN CLAYBURN
ADDRESS INTENTIONALLY OMITTED

000522P000-1447A-095
MEGAN CLIFFORD
ADDRESS INTENTIONALLY OMITTED

004152P000-1447A-095
MEGAN FRANGOS
ADDRESS INTENTIONALLY OMITTED

000568P000-1447A-095
MEGAN GEORGE
ADDRESS INTENTIONALLY OMITTED

004215P000-1447A-095
MEGAN GILLMAN
ADDRESS INTENTIONALLY OMITTED

011067P000-1447A-095
MEGAN K TRAN
ADDRESS INTENTIONALLY OMITTED

006078P000-1447A-095
MEGAN L LUCK
ADDRESS INTENTIONALLY OMITTED

007166P000-1447A-095
MEGAN LONSDALE
ADDRESS INTENTIONALLY OMITTED

009713P000-1447A-095
MEGAN MA
ADDRESS INTENTIONALLY OMITTED

011674P000-1447A-095
MEGAN MCCARTHY
ADDRESS INTENTIONALLY OMITTED

009966P000-1447A-095
MEGAN MIZE
ADDRESS INTENTIONALLY OMITTED

010042P000-1447A-095
MEGAN MOTTER
ADDRESS INTENTIONALLY OMITTED

004722P000-1447A-095
MEGAN MULLANE
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 002931P000-1447A-095<br>MEGAN MULLIGAN<br>ADDRESS INTENTIONALLY OMITTED | 003227P000-1447A-095<br>MEGAN SUITERS<br>ADDRESS INTENTIONALLY OMITTED | 010989P000-1447A-095<br>MEGAN TAYAR<br>ADDRESS INTENTIONALLY OMITTED | 002154P000-1447A-095<br>MEGAN TEER<br>ADDRESS INTENTIONALLY OMITTED |
| 011229P000-1447A-095<br>MEGAN WHEELER<br>ADDRESS INTENTIONALLY OMITTED | 008202P000-1447A-095<br>MEGHAN BUCHMAN<br>ADDRESS INTENTIONALLY OMITTED | 008991P000-1447A-095<br>MEGHAN C GILMORE<br>ADDRESS INTENTIONALLY OMITTED | 002890P000-1447A-095<br>MEGHAN COLE<br>ADDRESS INTENTIONALLY OMITTED |
| 004214P000-1447A-095<br>MEGHAN GILLEY<br>ADDRESS INTENTIONALLY OMITTED | 011464P000-1447A-095<br>MEGHAN GUISINGER<br>ADDRESS INTENTIONALLY OMITTED | 009767P000-1447A-095<br>MEGHAN MARSHMAN<br>ADDRESS INTENTIONALLY OMITTED | 004944P000-1447A-095<br>MEGHAN RATTAN<br>ADDRESS INTENTIONALLY OMITTED |
| 004307P000-1447A-095<br>MEIYI HE<br>ADDRESS INTENTIONALLY OMITTED | 010395P000-1447A-095<br>MEKAE PREVILLON<br>ADDRESS INTENTIONALLY OMITTED | 002792P000-1447A-095<br>MEKAYLAH MUHAMMAD<br>ADDRESS INTENTIONALLY OMITTED | 008022P000-1447A-095<br>MELANIE BEGNOCHE<br>ADDRESS INTENTIONALLY OMITTED |
| 008209P000-1447A-095<br>MELANIE BUFORD<br>ADDRESS INTENTIONALLY OMITTED | 008358P000-1447A-095<br>MELANIE CERVANTES<br>ADDRESS INTENTIONALLY OMITTED | 008961P000-1447A-095<br>MELANIE GASIK<br>ADDRESS INTENTIONALLY OMITTED | 004600P000-1447A-095<br>MELANIE MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 001646P000-1447A-095<br>MELANIE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 001726P000-1447A-095<br>MELANIE MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 001829P000-1447A-095<br>MELANIE PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 005042P000-1447A-095<br>MELANIE RONDEAU<br>ADDRESS INTENTIONALLY OMITTED |
| 010627P000-1447A-095<br>MELANIE ROSTRAN<br>ADDRESS INTENTIONALLY OMITTED | 002848P000-1447A-095<br>MELANIE STENSON<br>ADDRESS INTENTIONALLY OMITTED | 005272P000-1447A-095<br>MELANIE TORRES<br>ADDRESS INTENTIONALLY OMITTED | 002868P000-1447A-095<br>MELANIE WILSON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 003748P000-1447A-095<br>MELANY BATISTA<br>ADDRESS INTENTIONALLY OMITTED | 008829P000-1447A-095<br>MELINA FIGUEROA<br>ADDRESS INTENTIONALLY OMITTED | 003856P000-1447A-095<br>MELINDA BYNUM<br>ADDRESS INTENTIONALLY OMITTED | 003000P000-1447A-095<br>MELINDA C BERKS<br>ADDRESS INTENTIONALLY OMITTED |
| 009225P000-1447A-095<br>MELINDA C HENRY<br>ADDRESS INTENTIONALLY OMITTED | 0063860P000-1447A-095<br>MELINDA LAY<br>378 SAN BONITA WAY<br>HAVANA FL 32333 | 009722P000-1447A-095<br>MELINDA MACHADO<br>ADDRESS INTENTIONALLY OMITTED | 003496P000-1447A-095<br>MELINDA MCNAMARA<br>ADDRESS INTENTIONALLY OMITTED |
| 003388P000-1447A-095<br>MELINDA S CORNELIUSEN<br>ADDRESS INTENTIONALLY OMITTED | 005307P000-1447A-095<br>MELINDA VAN DER VIEREN<br>ADDRESS INTENTIONALLY OMITTED | 005442P000-1447A-095<br>MELISA BALTES<br>ADDRESS INTENTIONALLY OMITTED | 009837P000-1447A-095<br>MELISA MAYURI<br>ADDRESS INTENTIONALLY OMITTED |
| 008300P000-1447A-095<br>MELISSA A CAREY<br>ADDRESS INTENTIONALLY OMITTED | 005844P000-1447A-095<br>MELISSA A DUDLEY<br>ADDRESS INTENTIONALLY OMITTED | 009189P000-1447A-095<br>MELISSA A HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 005798P000-1447A-095<br>MELISSA ACOSTA<br>ADDRESS INTENTIONALLY OMITTED |
| 003656P000-1447A-095<br>MELISSA ALKIRE<br>ADDRESS INTENTIONALLY OMITTED | 003733P000-1447A-095<br>MELISSA BANGERT<br>ADDRESS INTENTIONALLY OMITTED | 010286P000-1447A-095<br>MELISSA C PERDOMO<br>ADDRESS INTENTIONALLY OMITTED | 008398P000-1447A-095<br>MELISSA CHRISTENSEN<br>ADDRESS INTENTIONALLY OMITTED |
| 002492P000-1447A-095<br>MELISSA CLARKE<br>ADDRESS INTENTIONALLY OMITTED | 008136P000-1447A-095<br>MELISSA D BOYD<br>ADDRESS INTENTIONALLY OMITTED | 007464P000-1447A-095<br>MELISSA ELIAS<br>ADDRESS INTENTIONALLY OMITTED | 008915P000-1447A-095<br>MELISSA GAMEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004198P000-1447A-095<br>MELISSA GARWOOD<br>ADDRESS INTENTIONALLY OMITTED | 005677P000-1447A-095<br>MELISSA GREENBERG<br>ADDRESS INTENTIONALLY OMITTED | 004372P000-1447A-095<br>MELISSA IRELAND<br>ADDRESS INTENTIONALLY OMITTED | 011545P000-1447A-095<br>MELISSA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 007902P000-1447A-095<br>MELISSA L ARMAS<br>ADDRESS INTENTIONALLY OMITTED | 005102P000-1447A-095<br>MELISSA L SCHREIBER<br>ADDRESS INTENTIONALLY OMITTED | 011593P000-1447A-095<br>MELISSA LEIVA<br>ADDRESS INTENTIONALLY OMITTED | 009666P000-1447A-095<br>MELISSA LOOBIE<br>ADDRESS INTENTIONALLY OMITTED |
| 001597P000-1447A-095<br>MELISSA LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 005936P000-1447A-095<br>MELISSA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 009790P000-1447A-095<br>MELISSA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 004654P000-1447A-095<br>MELISSA MENDOZA<br>ADDRESS INTENTIONALLY OMITTED |
| 004705P000-1447A-095<br>MELISSA MORALES<br>ADDRESS INTENTIONALLY OMITTED | 004724P000-1447A-095<br>MELISSA MUNIZ<br>ADDRESS INTENTIONALLY OMITTED | 001738P000-1447A-095<br>MELISSA MUSTELIER<br>ADDRESS INTENTIONALLY OMITTED | 001836P000-1447A-095<br>MELISSA PESCOW<br>ADDRESS INTENTIONALLY OMITTED |
| 004889P000-1447A-095<br>MELISSA POLLACK<br>ADDRESS INTENTIONALLY OMITTED | 010453P000-1447A-095<br>MELISSA RAWLLINS<br>ADDRESS INTENTIONALLY OMITTED | 010534P000-1447A-095<br>MELISSA RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 010553P000-1447A-095<br>MELISSA ROBLES<br>ADDRESS INTENTIONALLY OMITTED |
| 001967P000-1447A-095<br>MELISSA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001968P000-1447A-095<br>MELISSA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010664P000-1447A-095<br>MELISSA SALAZAR<br>ADDRESS INTENTIONALLY OMITTED | 002457P000-1447A-095<br>MELISSA SKINNER<br>ADDRESS INTENTIONALLY OMITTED |
| 006962P000-1447A-095<br>MELISSA SOLER<br>ADDRESS INTENTIONALLY OMITTED | 011315P000-1447A-095<br>MELISSA WYNDER<br>ADDRESS INTENTIONALLY OMITTED | 009997P000-1447A-095<br>MELODEE MOORE<br>ADDRESS INTENTIONALLY OMITTED | 004210P000-1447A-095<br>MELODY C GIBSON<br>ADDRESS INTENTIONALLY OMITTED |
| 008474P000-1447A-095<br>MELODY COULTER<br>ADDRESS INTENTIONALLY OMITTED | 005892P000-1447A-095<br>MELODY HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 004717P000-1447A-095<br>MELODY MORRISON<br>ADDRESS INTENTIONALLY OMITTED | 011211P000-1447A-095<br>MELODY WEILER<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007924P000-1447A-095<br>MELONIE ASTORGA<br>ADDRESS INTENTIONALLY OMITTED | 011521P000-1447A-095<br>MELVIN HOWZE<br>ADDRESS INTENTIONALLY OMITTED | 010013P000-1447A-095<br>MELY MORENO<br>ADDRESS INTENTIONALLY OMITTED | 000820P000-1447A-095<br>MELYSSA ALLEN<br>ADDRESS INTENTIONALLY OMITTED |
| 000223P000-1447A-095<br>MEMPHIS LIGHT GAS AND WATER DIVISION<br>PO BOX 388<br>MEMPHIS TN 38145-0388 | 005378P000-1447A-095<br>MENUR W WILKINSON<br>ADDRESS INTENTIONALLY OMITTED | 003886P000-1447A-095<br>MERCEDES CARRILLO<br>ADDRESS INTENTIONALLY OMITTED | 008368P000-1447A-095<br>MERCEDES CHANDLER<br>ADDRESS INTENTIONALLY OMITTED |
| 010135P000-1447A-095<br>MERCEDES OBANDO<br>ADDRESS INTENTIONALLY OMITTED | 010366P000-1447A-095<br>MERCEDES PLAYER<br>ADDRESS INTENTIONALLY OMITTED | 010904P000-1447A-095<br>MERCEDES SPINDLER<br>ADDRESS INTENTIONALLY OMITTED | 005058P000-1447A-095<br>MERCI RUSHON<br>ADDRESS INTENTIONALLY OMITTED |
| 000641P000-1447A-095<br>MEREDITH K MOHAMMED<br>ADDRESS INTENTIONALLY OMITTED | 008420P000-1447A-095<br>MERICA COFFMAN<br>ADDRESS INTENTIONALLY OMITTED | 012387P000-1447A-095<br>MERIDIAN LAW LLC<br>ARYEH E STEIN<br>600 REISTERSTOWN RD STE 700<br>BALTIMORE MD 21208 | 000966P000-1447A-095<br>MERKEVA BRAITHWAITE<br>ADDRESS INTENTIONALLY OMITTED |
| 010480P000-1447A-095<br>MERLYN REINOSO<br>ADDRESS INTENTIONALLY OMITTED | 012014P000-1447A-095<br>MERRICK BANK<br>135 CROSSWAYS PK DR NORTH<br>WOODBURY NY 11797 | 000866P000-1447A-095<br>MERRY ARPAIA<br>ADDRESS INTENTIONALLY OMITTED | 012251P000-1447A-095<br>MESSAGE MEDIA USA INC<br>PO BOX 399197<br>SAN FRANCISCO CA 94139-9197 |
| 006537P000-1447A-095<br>MESSAGE MEDIA USA, INC<br>461 PACIFIC AVE<br>SAN FRANCISCO CA 94133 | 310460P000-1447A-095<br>METRO DADE FIRE AND SAFETY, INC<br>1918 NORTHWEST 21ST ST<br>MIAMI FL 33142 | 007701P000-1447A-095<br>MEYSON BERRETTE<br>ADDRESS INTENTIONALLY OMITTED | 006538P000-1447A-095<br>MF ATHLETIC<br>1600 DIVISION RD<br>WEST WARWICK RI 02893 |
| 012121P000-1447A-095<br>MF ATHLETIC<br>PO BOX 8090<br>CRANSTON RI 02920-0090 | 012189P000-1447A-095<br>MGM ELECTRIC INC<br>13805 GOOD LIFE RD<br>TAMPA FL 33618 | 005667P000-1447A-095<br>MIA L COLFIELD<br>ADDRESS INTENTIONALLY OMITTED | 004564P000-1447A-095<br>MIA L LUSTRIA<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 002424P000-1447A-095<br>MIA LUPI<br>ADDRESS INTENTIONALLY OMITTED | 004581P000-1447A-095<br>MIA MANZANO<br>ADDRESS INTENTIONALLY OMITTED | 000222P000-1447A-095<br>MIAMI DADE WATER AND SEWER DEPT<br>COLLECTION BRANCH/BANKRUPTCY UNIT<br>PO BOX 149089<br>MIAMI FL 33114 | 012090P000-1447A-095<br>MIAMI-DADE CNTY TAX COLLECTOR<br>140 W FLAGER ST 14TH FLOOR<br>MIAMI FL 33130 |
| 006725P000-1447A-095<br>MIAMI-DADE CNTY TAX COLLECTOR (2ND AVE)<br>200 NW 2ND AVE<br>MIAMI FL 33128 | 011767P000-1447A-095<br>MIAMI-DADE COUNTY FL<br>ABIGAIL PRICE-WILLIAMS<br>COUNTY ATTORNEY<br>STEPHEN P CLARK CENTER<br>111 NW 1ST ST<br>MIAMI FL 33128 | 011854P000-1447A-095<br>MIAMI-DADE COUNTY FL<br>HARVEY RUVIN<br>73 W FLAGLER ST<br>MIAMI FL 33128 | 012091P000-1447A-095<br>MIAMI-DADE TAX COLLECTOR<br>140 W FLAGER ST 14TH FLOOR<br>MIAMI FL 33130 |
| 006536P000-1447A-095<br>MIAMI-DADE WATER AND SEWER DEPT<br>3071 SW 38TH AVE<br>MIAMI FL 33146 | 007655P000-1447A-095<br>MICAELA CALIENTO<br>ADDRESS INTENTIONALLY OMITTED | 005089P000-1447A-095<br>MICAELA SARAVIA<br>ADDRESS INTENTIONALLY OMITTED | 002829P000-1447A-095<br>MICAH RUIZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005118P000-1447A-095<br>MICAH SELMAN<br>ADDRESS INTENTIONALLY OMITTED | 000838P000-1447A-095<br>MICHAEL A AMATO<br>ADDRESS INTENTIONALLY OMITTED | 005812P000-1447A-095<br>MICHAEL A BECERRA<br>ADDRESS INTENTIONALLY OMITTED | 003869P000-1447A-095<br>MICHAEL A CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED |
| 004988P000-1447A-095<br>MICHAEL A RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 002005P000-1447A-095<br>MICHAEL A ROWLEY<br>ADDRESS INTENTIONALLY OMITTED | 005430P000-1447A-095<br>MICHAEL ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 000481P000-1447A-095<br>MICHAEL ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000737P000-1447A-095<br>MICHAEL ARDOUREL<br>ADDRESS INTENTIONALLY OMITTED | 007906P000-1447A-095<br>MICHAEL ARMSTRONG<br>ADDRESS INTENTIONALLY OMITTED | 000870P000-1447A-095<br>MICHAEL ASSI<br>ADDRESS INTENTIONALLY OMITTED | 011452P000-1447A-095<br>MICHAEL BARRY<br>ADDRESS INTENTIONALLY OMITTED |
| 007654P000-1447A-095<br>MICHAEL BAUER<br>ADDRESS INTENTIONALLY OMITTED | 000931P000-1447A-095<br>MICHAEL BERGER<br>ADDRESS INTENTIONALLY OMITTED | 002506P000-1447A-095<br>MICHAEL BILLIOT<br>ADDRESS INTENTIONALLY OMITTED | 000943P000-1447A-095<br>MICHAEL BIZZOZZARO<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000949P000-1447A-095<br>MICHAEL BLAND<br>ADDRESS INTENTIONALLY OMITTED | 008149P000-1447A-095<br>MICHAEL BREARD<br>ADDRESS INTENTIONALLY OMITTED | 003847P000-1447A-095<br>MICHAEL BULLARD<br>ADDRESS INTENTIONALLY OMITTED | 004768P000-1447A-095<br>MICHAEL C NOWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 008250P000-1447A-095<br>MICHAEL CAGNEY<br>ADDRESS INTENTIONALLY OMITTED | 003880P000-1447A-095<br>MICHAEL CARDWELL<br>ADDRESS INTENTIONALLY OMITTED | 008327P000-1447A-095<br>MICHAEL CASIAS<br>ADDRESS INTENTIONALLY OMITTED | 001048P000-1447A-095<br>MICHAEL CENTENO<br>ADDRESS INTENTIONALLY OMITTED |
| 003935P000-1447A-095<br>MICHAEL COATS<br>ADDRESS INTENTIONALLY OMITTED | 011378P000-1447A-095<br>MICHAEL COCKRELL<br>ADDRESS INTENTIONALLY OMITTED | 002363P000-1447A-095<br>MICHAEL COSTELLO JR<br>ADDRESS INTENTIONALLY OMITTED | 002703P000-1447A-095<br>MICHAEL CRIVELLO<br>ADDRESS INTENTIONALLY OMITTED |
| 002336P000-1447A-095<br>MICHAEL D BARRETT<br>ADDRESS INTENTIONALLY OMITTED | 012476P000-1447A-095<br>MICHAEL D ELDER<br>DEBORAH KELLICHIAN<br>7514 NW 42ND CT<br>CORAL SPRINGS FL 33065 | 008514P000-1447A-095<br>MICHAEL DACUNTI<br>ADDRESS INTENTIONALLY OMITTED | 003987P000-1447A-095<br>MICHAEL DALEO<br>ADDRESS INTENTIONALLY OMITTED |
| 001131P000-1447A-095<br>MICHAEL DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 008580P000-1447A-095<br>MICHAEL DEHNERT<br>ADDRESS INTENTIONALLY OMITTED | 008644P000-1447A-095<br>MICHAEL DOERR<br>ADDRESS INTENTIONALLY OMITTED | 000553P000-1447A-095<br>MICHAEL DOLAN<br>ADDRESS INTENTIONALLY OMITTED |
| 008695P000-1447A-095<br>MICHAEL DURKIN<br>ADDRESS INTENTIONALLY OMITTED | 001193P000-1447A-095<br>MICHAEL EDELBI<br>ADDRESS INTENTIONALLY OMITTED | 008137P000-1447A-095<br>MICHAEL F BOYD<br>ADDRESS INTENTIONALLY OMITTED | 001252P000-1447A-095<br>MICHAEL FLORY<br>ADDRESS INTENTIONALLY OMITTED |
| 008877P000-1447A-095<br>MICHAEL FRANKLIN<br>ADDRESS INTENTIONALLY OMITTED | 003249P000-1447A-095<br>MICHAEL G VERES<br>ADDRESS INTENTIONALLY OMITTED | 001307P000-1447A-095<br>MICHAEL GIEHL<br>ADDRESS INTENTIONALLY OMITTED | 004264P000-1447A-095<br>MICHAEL GULA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

007352P000-1447A-095
MICHAEL HEAD
ADDRESS INTENTIONALLY OMITTED

009265P000-1447A-095
MICHAEL HERRERA
ADDRESS INTENTIONALLY OMITTED

011500P000-1447A-095
MICHAEL HILL
ADDRESS INTENTIONALLY OMITTED

004340P000-1447A-095
MICHAEL HINOJOSA
ADDRESS INTENTIONALLY OMITTED

003445P000-1447A-095
MICHAEL HUGHES
ADDRESS INTENTIONALLY OMITTED

009341P000-1447A-095
MICHAEL INFINGER
ADDRESS INTENTIONALLY OMITTED

004821P000-1447A-095
MICHAEL J PALADINO
ADDRESS INTENTIONALLY OMITTED

005904P000-1447A-095
MICHAEL JAROSZEWICZ
ADDRESS INTENTIONALLY OMITTED

000761P000-1447A-095
MICHAEL JEFFS
ADDRESS INTENTIONALLY OMITTED

009441P000-1447A-095
MICHAEL JONES
ADDRESS INTENTIONALLY OMITTED

008146P000-1447A-095
MICHAEL L BRAVO
ADDRESS INTENTIONALLY OMITTED

010412P000-1447A-095
MICHAEL L QUARLES
ADDRESS INTENTIONALLY OMITTED

005748P000-1447A-095
MICHAEL LUPTON
ADDRESS INTENTIONALLY OMITTED

009727P000-1447A-095
MICHAEL MACLEOD
ADDRESS INTENTIONALLY OMITTED

009740P000-1447A-095
MICHAEL MANEJE
ADDRESS INTENTIONALLY OMITTED

003489P000-1447A-095
MICHAEL MARIEA
ADDRESS INTENTIONALLY OMITTED

001641P000-1447A-095
MICHAEL MARTIN
ADDRESS INTENTIONALLY OMITTED

001647P000-1447A-095
MICHAEL MARTINEZ
ADDRESS INTENTIONALLY OMITTED

001662P000-1447A-095
MICHAEL MCDONALD
ADDRESS INTENTIONALLY OMITTED

003288P000-1447A-095
MICHAEL MCMAUGH
ADDRESS INTENTIONALLY OMITTED

007545P000-1447A-095
MICHAEL MELO
ADDRESS INTENTIONALLY OMITTED

007260P000-1447A-095
MICHAEL MENDEZ
ADDRESS INTENTIONALLY OMITTED

009945P000-1447A-095
MICHAEL MILLER
ADDRESS INTENTIONALLY OMITTED

009946P000-1447A-095
MICHAEL MILLER
ADDRESS INTENTIONALLY OMITTED

011374P000-1447A-095
MICHAEL MILLER
ADDRESS INTENTIONALLY OMITTED

004677P000-1447A-095
MICHAEL MITCHAM
ADDRESS INTENTIONALLY OMITTED

002790P000-1447A-095
MICHAEL MORGAN
ADDRESS INTENTIONALLY OMITTED

010025P000-1447A-095
MICHAEL MORRE
ADDRESS INTENTIONALLY OMITTED

Case 20-12841-MFW   Doc 937   Filed 06/04/21   Page 306 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 304 of 450                                                    05/28/2021 03:44:59 PM

010100P000-1447A-095
MICHAEL NEVILLE
ADDRESS INTENTIONALLY OMITTED

001771P000-1447A-095
MICHAEL OLAVARRIA
ADDRESS INTENTIONALLY OMITTED

007383P000-1447A-095
MICHAEL OWENS
ADDRESS INTENTIONALLY OMITTED

003962P000-1447A-095
MICHAEL P COURNOYER
ADDRESS INTENTIONALLY OMITTED

003111P000-1447A-095
MICHAEL P LOPEZ
ADDRESS INTENTIONALLY OMITTED

010962P000-1447A-095
MICHAEL P SULLIVAN
ADDRESS INTENTIONALLY OMITTED

011536P000-1447A-095
MICHAEL P SZCZESNY
ADDRESS INTENTIONALLY OMITTED

007094P000-1447A-095
MICHAEL PAGE
ADDRESS INTENTIONALLY OMITTED

010231P000-1447A-095
MICHAEL PANE
ADDRESS INTENTIONALLY OMITTED

001830P000-1447A-095
MICHAEL PEREZ
ADDRESS INTENTIONALLY OMITTED

001855P000-1447A-095
MICHAEL POCHULSKY
ADDRESS INTENTIONALLY OMITTED

010370P000-1447A-095
MICHAEL POHLERS
ADDRESS INTENTIONALLY OMITTED

001880P000-1447A-095
MICHAEL PUCCI
ADDRESS INTENTIONALLY OMITTED

005606P000-1447A-095
MICHAEL R ARNONA
ADDRESS INTENTIONALLY OMITTED

002698P000-1447A-095
MICHAEL R CONSTANTINE
ADDRESS INTENTIONALLY OMITTED

010456P000-1447A-095
MICHAEL REBMAN
ADDRESS INTENTIONALLY OMITTED

010476P000-1447A-095
MICHAEL REIMANIS
ADDRESS INTENTIONALLY OMITTED

010537P000-1447A-095
MICHAEL ROBERSON
ADDRESS INTENTIONALLY OMITTED

003192P000-1447A-095
MICHAEL ROCA
ADDRESS INTENTIONALLY OMITTED

011472P000-1447A-095
MICHAEL ROSARIO
ADDRESS INTENTIONALLY OMITTED

005057P000-1447A-095
MICHAEL RUMAYOR
ADDRESS INTENTIONALLY OMITTED

011196P000-1447A-095
MICHAEL S WARCHOL
ADDRESS INTENTIONALLY OMITTED

003605P000-1447A-095
MICHAEL S WOLF
ADDRESS INTENTIONALLY OMITTED

005983P000-1447A-095
MICHAEL SAENZ
ADDRESS INTENTIONALLY OMITTED

005100P000-1447A-095
MICHAEL SCHMIDT
ADDRESS INTENTIONALLY OMITTED

012107P000-1447A-095
MICHAEL SCICHILONE
ADDRESS INTENTIONALLY OMITTED

006101P000-1447A-095
MICHAEL SCOTT
ADDRESS INTENTIONALLY OMITTED

010750P000-1447A-095
MICHAEL SCREEN
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010817P000-1447A-095<br>MICHAEL SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 002092P000-1447A-095<br>MICHAEL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 002102P000-1447A-095<br>MICHAEL SOMOZA<br>ADDRESS INTENTIONALLY OMITTED | 006105P000-1447A-095<br>MICHAEL STEELE<br>ADDRESS INTENTIONALLY OMITTED |
| 010946P000-1447A-095<br>MICHAEL STREATOR<br>ADDRESS INTENTIONALLY OMITTED | 010961P000-1447A-095<br>MICHAEL SULLIVAN<br>ADDRESS INTENTIONALLY OMITTED | 005234P000-1447A-095<br>MICHAEL SZEWCZYK<br>ADDRESS INTENTIONALLY OMITTED | 005582P000-1447A-095<br>MICHAEL THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 003233P000-1447A-095<br>MICHAEL THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 005293P000-1447A-095<br>MICHAEL VACA<br>ADDRESS INTENTIONALLY OMITTED | 011125P000-1447A-095<br>MICHAEL VASHER<br>ADDRESS INTENTIONALLY OMITTED | 002220P000-1447A-095<br>MICHAEL VEIZAGA<br>ADDRESS INTENTIONALLY OMITTED |
| 005594P000-1447A-095<br>MICHAEL WHITE<br>ADDRESS INTENTIONALLY OMITTED | 005650P000-1447A-095<br>MICHAEL WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 011309P000-1447A-095<br>MICHAEL WOOTTEN<br>ADDRESS INTENTIONALLY OMITTED | 005413P000-1447A-095<br>MICHAEL YUNIS<br>ADDRESS INTENTIONALLY OMITTED |
| 001461P000-1447A-095<br>MICHAELA ICARD<br>ADDRESS INTENTIONALLY OMITTED | 005164P000-1447A-095<br>MICHAELON SMITH<br>ADDRESS INTENTIONALLY OMITTED | 011617P000-1447A-095<br>MICHEAL VANCE<br>ADDRESS INTENTIONALLY OMITTED | 004866P000-1447A-095<br>MICHEL PEREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001870P000-1447A-095<br>MICHEL PRADO<br>ADDRESS INTENTIONALLY OMITTED | 276084P000-1447A-095<br>MICHELE BORSA<br>1270 MAPLE ST SW<br>LARGO FL 33770 | 009768P000-1447A-095<br>MICHELE MARTELLO<br>ADDRESS INTENTIONALLY OMITTED | 000766P000-1447A-095<br>MICHELE MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 010064P000-1447A-095<br>MICHELE MURTHA<br>ADDRESS INTENTIONALLY OMITTED | 010210P000-1447A-095<br>MICHELE PAIGE<br>ADDRESS INTENTIONALLY OMITTED | 004476P000-1447A-095<br>MICHELE Q KUZNITZ<br>ADDRESS INTENTIONALLY OMITTED | 002124P000-1447A-095<br>MICHELE STEWART<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

007767P000-1447A-095
MICHELLE ACOSTA
ADDRESS INTENTIONALLY OMITTED

003327P000-1447A-095
MICHELLE AIRHART
ADDRESS INTENTIONALLY OMITTED

007172P000-1447A-095
MICHELLE ALVAREZ
ADDRESS INTENTIONALLY OMITTED

007615P000-1447A-095
MICHELLE ALVAREZ
ADDRESS INTENTIONALLY OMITTED

004329P000-1447A-095
MICHELLE ANN HERSHBERGER
ADDRESS INTENTIONALLY OMITTED

007957P000-1447A-095
MICHELLE BARAHONA
ADDRESS INTENTIONALLY OMITTED

008152P000-1447A-095
MICHELLE BRENES
ADDRESS INTENTIONALLY OMITTED

012474P000-1447A-095
MICHELLE CARNEY
4654 E TIERRA BUENA LN
PHOENIX AZ 85032

008440P000-1447A-095
MICHELLE COLON
ADDRESS INTENTIONALLY OMITTED

008554P000-1447A-095
MICHELLE DAVIS
ADDRESS INTENTIONALLY OMITTED

004011P000-1447A-095
MICHELLE DEARING
ADDRESS INTENTIONALLY OMITTED

000551P000-1447A-095
MICHELLE DIAZ
ADDRESS INTENTIONALLY OMITTED

012092P000-1447A-095
MICHELLE FRENCH-DENTON COUNTY TAX ASSESSOR
MICHELLE FRENCH
PO BOX 90223
DENTON TX 76202

008967P000-1447A-095
MICHELLE GAY
ADDRESS INTENTIONALLY OMITTED

009361P000-1447A-095
MICHELLE JACKSON
ADDRESS INTENTIONALLY OMITTED

004398P000-1447A-095
MICHELLE JIMENEZ-BASERVA
ADDRESS INTENTIONALLY OMITTED

000529P000-1447A-095
MICHELLE L COVARRUBIO
ADDRESS INTENTIONALLY OMITTED

010510P000-1447A-095
MICHELLE L RICHARDSON
ADDRESS INTENTIONALLY OMITTED

009577P000-1447A-095
MICHELLE LAORENZA
ADDRESS INTENTIONALLY OMITTED

009700P000-1447A-095
MICHELLE LOZANO
ADDRESS INTENTIONALLY OMITTED

004661P000-1447A-095
MICHELLE MICHIENZI
ADDRESS INTENTIONALLY OMITTED

011493P000-1447A-095
MICHELLE MUNOZ
ADDRESS INTENTIONALLY OMITTED

010190P000-1447A-095
MICHELLE OUTLAW
ADDRESS INTENTIONALLY OMITTED

004832P000-1447A-095
MICHELLE PARTEE
ADDRESS INTENTIONALLY OMITTED

001831P000-1447A-095
MICHELLE PEREZ
ADDRESS INTENTIONALLY OMITTED

010304P000-1447A-095
MICHELLE PEREZ
ADDRESS INTENTIONALLY OMITTED

010305P000-1447A-095
MICHELLE PEREZ
ADDRESS INTENTIONALLY OMITTED

010582P000-1447A-095
MICHELLE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

003543P000-1447A-095
MICHELLE ROGERSON
ADDRESS INTENTIONALLY OMITTED

003548P000-1447A-095
MICHELLE SAGER
ADDRESS INTENTIONALLY OMITTED

010661P000-1447A-095
MICHELLE SALAS
ADDRESS INTENTIONALLY OMITTED

002052P000-1447A-095
MICHELLE SCOTT
ADDRESS INTENTIONALLY OMITTED

010838P000-1447A-095
MICHELLE SLOAN
ADDRESS INTENTIONALLY OMITTED

011117P000-1447A-095
MICHELLE VAN POL
ADDRESS INTENTIONALLY OMITTED

011226P000-1447A-095
MICHELLE WESSELS
ADDRESS INTENTIONALLY OMITTED

011288P000-1447A-095
MICHELLE WILLIAMSON
ADDRESS INTENTIONALLY OMITTED

003609P000-1447A-095
MICHELLE YAMAMOTO
ADDRESS INTENTIONALLY OMITTED

002313P000-1447A-095
MICHELLE ZAGELBAUM
ADDRESS INTENTIONALLY OMITTED

002699P000-1447A-095
MICHELLEE COOPER
ADDRESS INTENTIONALLY OMITTED

003520P000-1447A-095
MICHONE OUELLETTE
ADDRESS INTENTIONALLY OMITTED

001301P000-1447A-095
MICKAYLA GERVASIO
ADDRESS INTENTIONALLY OMITTED

010336P000-1447A-095
MICKEY D PETTY
ADDRESS INTENTIONALLY OMITTED

009526P000-1447A-095
MICKEY KOCZERSUT
ADDRESS INTENTIONALLY OMITTED

003602P000-1447A-095
MICKI WINSOR
ADDRESS INTENTIONALLY OMITTED

006726P000-1447A-095
MID FLORIDA REFRIGERATION INC
CATHERINE PRIESER
400 COMMERCE WAY
STE 124
LONGWOOD FL 32750

310514P000-1447A-095
MIDLO PROPERTIES LLC
NEIL E MCCULLAGH
411 E FRANKLIN ST SUITE 600
RICHMOND VA 23219

006190P000-1447A-095
MIDLOTHIAN CENTER LLC
CB RICHARD ELLIS
LEASE ADMINISTRATOR
6641 W BROAD ST STE 101
RICHMOND VA 23230

011927P000-1447A-095
MIDLOTHIAN CENTER LLC
DIVERSIFIED REALTY VENTURES
ASSET MANAGER
4920 ELM ST STE 325
BETHESDA MD 20814

310461P000-1447A-095
MIDLOTHIAN GLASS AND DOOR INC
13311 OAK LN
MIDLOTHIAN VA 23113

006727P000-1447A-095
MIDSOUTH ELECTRIC CONTRACTORS, INC
3869 NEW GETWELL RD
MEMPHIS TN 38118-6016

002218P000-1447A-095
MIGDALIA VEGA
ADDRESS INTENTIONALLY OMITTED

001012P000-1447A-095
MIGUEL A CAICEDO
ADDRESS INTENTIONALLY OMITTED

009056P000-1447A-095
MIGUEL A GONZALEZ
ADDRESS INTENTIONALLY OMITTED

010513P000-1447A-095
MIGUEL A RIFAT SANTOS
ADDRESS INTENTIONALLY OMITTED

007812P000-1447A-095
MIGUEL ALEGRE
ADDRESS INTENTIONALLY OMITTED

003747P000-1447A-095
MIGUEL BASULTO
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 002507P000-1447A-095<br>MIGUEL BLACK<br>ADDRESS INTENTIONALLY OMITTED | 007667P000-1447A-095<br>MIGUEL CAICEDO<br>ADDRESS INTENTIONALLY OMITTED | 007363P000-1447A-095<br>MIGUEL CARDENAS CASARRUBIAS<br>ADDRESS INTENTIONALLY OMITTED | 003944P000-1447A-095<br>MIGUEL CONCEPCION<br>ADDRESS INTENTIONALLY OMITTED |
| 001254P000-1447A-095<br>MIGUEL FONSECA<br>ADDRESS INTENTIONALLY OMITTED | 001272P000-1447A-095<br>MIGUEL FUENMAYOR<br>ADDRESS INTENTIONALLY OMITTED | 011443P000-1447A-095<br>MIGUEL GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 002729P000-1447A-095<br>MIGUEL GONZALES<br>ADDRESS INTENTIONALLY OMITTED |
| 001764P000-1447A-095<br>MIGUEL NUNEZ<br>ADDRESS INTENTIONALLY OMITTED | 010276P000-1447A-095<br>MIGUEL PENA<br>ADDRESS INTENTIONALLY OMITTED | 010306P000-1447A-095<br>MIGUEL PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 010407P000-1447A-095<br>MIGUEL RAMOS<br>ADDRESS INTENTIONALLY OMITTED |
| 004956P000-1447A-095<br>MIGUEL RESENDEZ<br>ADDRESS INTENTIONALLY OMITTED | 010686P000-1447A-095<br>MIGUEL SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 010876P000-1447A-095<br>MIGUEL SOLANO<br>ADDRESS INTENTIONALLY OMITTED | 002156P000-1447A-095<br>MIGUEL TEJADA<br>ADDRESS INTENTIONALLY OMITTED |
| 000854P000-1447A-095<br>MIGUELANGEL ARAUJO<br>ADDRESS INTENTIONALLY OMITTED | 005236P000-1447A-095<br>MIGUELANGEL TAMARGO<br>ADDRESS INTENTIONALLY OMITTED | 011668P000-1447A-095<br>MIJDREY ALMENEIRODELGADO<br>ADDRESS INTENTIONALLY OMITTED | 008405P000-1447A-095<br>MIKAIL CLARK<br>ADDRESS INTENTIONALLY OMITTED |
| 001794P000-1447A-095<br>MIKAYLA PANARIELLO<br>ADDRESS INTENTIONALLY OMITTED | 008402P000-1447A-095<br>MIKE CLAFFEY<br>ADDRESS INTENTIONALLY OMITTED | 007647P000-1447A-095<br>MIKE COPPOLINO<br>ADDRESS INTENTIONALLY OMITTED | 009590P000-1447A-095<br>MIKE LAVALLIERE<br>ADDRESS INTENTIONALLY OMITTED |
| 012139P000-1447A-095<br>MIKE MOORES PLUMBING<br>160 B WANLEY DR<br>CARTERSVILLE GA 30121 | 007662P000-1447A-095<br>MIKE NELSON<br>ADDRESS INTENTIONALLY OMITTED | 310462P000-1447A-095<br>MIKE'S COMMERCIAL INTERIORS<br>12983 COUNTY RD 550<br>FARMSVILLE TX 75442 | 001330P000-1447A-095<br>MIKEL GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

002533P000-1447A-095
MIKHAIL NEHME
ADDRESS INTENTIONALLY OMITTED

008663P000-1447A-095
MILA DOROTEA
ADDRESS INTENTIONALLY OMITTED

004270P000-1447A-095
MILAGRITOS GUZMAN
ADDRESS INTENTIONALLY OMITTED

002852P000-1447A-095
MILAGRO TAMEZ
ADDRESS INTENTIONALLY OMITTED

005925P000-1447A-095
MILAGROS LOPEZ
ADDRESS INTENTIONALLY OMITTED

011516P000-1447A-095
MILAGROS TAPIA
ADDRESS INTENTIONALLY OMITTED

001448P000-1447A-095
MILDRED HUNT
ADDRESS INTENTIONALLY OMITTED

011113P000-1447A-095
MILEIKIS VALENZUELA
ADDRESS INTENTIONALLY OMITTED

007845P000-1447A-095
MILENE ALTAMIRANO
ADDRESS INTENTIONALLY OMITTED

000895P000-1447A-095
MILES BANKS
ADDRESS INTENTIONALLY OMITTED

007610P000-1447A-095
MILES KELLY
ADDRESS INTENTIONALLY OMITTED

001575P000-1447A-095
MILES LEWIS
ADDRESS INTENTIONALLY OMITTED

002442P000-1447A-095
MILES PRESCOTT
ADDRESS INTENTIONALLY OMITTED

007021P000-1447A-095
MILES WHITING
ADDRESS INTENTIONALLY OMITTED

004655P000-1447A-095
MILEYDY G MENDOZA
ADDRESS INTENTIONALLY OMITTED

001154P000-1447A-095
MILLER DEMESMIN
ADDRESS INTENTIONALLY OMITTED

012205P000-1447A-095
MILLER MECHANICAL INC
STEPHANIE MILLER
PO BOX 1429
GLEN ALLEN VA 23060

006539P000-1447A-095
MILLER MECHANICAL, INC
2504 GRENOBLE RD
RICHMOND VA 23294

310463P000-1447A-095
MILLLER ADVERTISING AGENCY, INC
10 ROCKERFELLAR PLZ STE 1016
NEW YORK NY 10020

008272P000-1447A-095
MILTON CAMACHO
ADDRESS INTENTIONALLY OMITTED

011931P000-1447A-095
MILTON COOPER
500 NORTH BROADWAY STE 201
PO BOX 9010
JERICHO NY 11753

010969P000-1447A-095
MILTON SWEET
ADDRESS INTENTIONALLY OMITTED

002271P000-1447A-095
MILTON WIGGINS III
ADDRESS INTENTIONALLY OMITTED

006728P000-1447A-095
MIMCO, LLC
6500 MONTANA AVE
EL PASO TX 79925

004473P000-1447A-095
MINA C KUHN
ADDRESS INTENTIONALLY OMITTED

004197P000-1447A-095
MINDI K GARTNER
ADDRESS INTENTIONALLY OMITTED

009958P000-1447A-095
MINDRE MIRNA
ADDRESS INTENTIONALLY OMITTED

007325P000-1447A-095
MINDY ABRAHAM
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

001341P000-1447A-095
MINDY GREILICK
ADDRESS INTENTIONALLY OMITTED

009418P000-1447A-095
MINDY JOHNSON
ADDRESS INTENTIONALLY OMITTED

007257P000-1447A-095
MINDY MCCORMICK
ADDRESS INTENTIONALLY OMITTED

005399P000-1447A-095
MINDY WOODARD
ADDRESS INTENTIONALLY OMITTED

010169P000-1447A-095
MIRABAL ORIANTA
ADDRESS INTENTIONALLY OMITTED

002723P000-1447A-095
MIRAHA GARZA
ADDRESS INTENTIONALLY OMITTED

001360P000-1447A-095
MIRANDA HALL
ADDRESS INTENTIONALLY OMITTED

004678P000-1447A-095
MIRANDA MITCHELL
ADDRESS INTENTIONALLY OMITTED

007904P000-1447A-095
MIRELA ARMATA
ADDRESS INTENTIONALLY OMITTED

005032P000-1447A-095
MIRELVIS ROJAS
ADDRESS INTENTIONALLY OMITTED

000755P000-1447A-095
MIREYA GUERRERO
ADDRESS INTENTIONALLY OMITTED

009791P000-1447A-095
MIRIAM MARTINEZ
ADDRESS INTENTIONALLY OMITTED

002033P000-1447A-095
MIRIAM SANCHEZ
ADDRESS INTENTIONALLY OMITTED

002183P000-1447A-095
MIRIAN TOLEDO
ADDRESS INTENTIONALLY OMITTED

008442P000-1447A-095
MIRNA COUTO
ADDRESS INTENTIONALLY OMITTED

008010P000-1447A-095
MISCHELLE BEATTIECOCCERA
ADDRESS INTENTIONALLY OMITTED

008467P000-1447A-095
MISHELL CORTEZ
ADDRESS INTENTIONALLY OMITTED

000224P000-1447A-095
MISHORIM GOLD JACKSONVILLE LP
COLLIERS INTERNATIONAL
PO BOX 13470
RICHMOND VA 23225

006540P000-1447A-095
MISHORIM GOLD JACKSONVILLE LP
COLLIERS INTERNATIONAL
9378 ARLINGTON EXPWY
STE 319
JACKSONVILLE FL 32225

007709P000-1447A-095
MISHORIM GOLD JACKSONVILLE LP
COLLIERS INTERNATIONAL
6641 WEST BROAD ST
STE 101
RICHMOND VA 23230

011370P000-1447A-095
MISHORIM GOLD JACKSONVILLE LP
COLLIERS INTERNATIONAL
LAURA BARNES
6641 WEST BROAD ST
STE 101
RICHMOND VA 23230

011911P000-1447A-095
MISHORIM GOLD JACKSONVILLE LP
COLLIERS INTERNATIONAL
6641 W BROAD ST
RICHMOND VA 23230

009612P000-1447A-095
MISLANLLELA LEHMANN
ADDRESS INTENTIONALLY OMITTED

004771P000-1447A-095
MISLEIDY NUNEZ
ADDRESS INTENTIONALLY OMITTED

003982P000-1447A-095
MISSINA CUTTING
ADDRESS INTENTIONALLY OMITTED

000351P000-1447A-095
MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BUILDING
550 HIGH ST STE 1200
JACKSON MS 39201

000299P000-1447A-095
MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
PO BOX 2261
JACKSON MS 39225

000027P000-1447A-095
MISSISSIPPI DEPT OF REVENUE
PO BOX 960
JACKSON MS 39205

YouFit Health Clubs, LLC, et al.
Exhibit Pages

000313P000-1447A-095
MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON MS 39215-1699

000378P000-1447A-095
MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

000399P000-1447A-095
MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

010249P000-1447A-095
MITALIBEN PATEL
ADDRESS INTENTIONALLY OMITTED

008252P000-1447A-095
MITCH CAHOON
ADDRESS INTENTIONALLY OMITTED

004347P000-1447A-095
MITCHELL HOLEVE
ADDRESS INTENTIONALLY OMITTED

003584P000-1447A-095
MITCHELL VALENTINE
ADDRESS INTENTIONALLY OMITTED

005754P000-1447A-095
MITHSAIKA NAPOLEON
ADDRESS INTENTIONALLY OMITTED

000564P000-1447A-095
MIWAKO FLYNN
ADDRESS INTENTIONALLY OMITTED

005174P000-1447A-095
MIYA SOLIC
ADDRESS INTENTIONALLY OMITTED

004646P000-1447A-095
MIZUHO MEGURO
ADDRESS INTENTIONALLY OMITTED

310464P000-1447A-095
MOBILE UPHOLSTERY SERVICES- DO NOT USE
4220 NW 120TH AVE
CORAL SPRINGS FL 33065

005931P000-1447A-095
MOHAMMAD MAKDA
ADDRESS INTENTIONALLY OMITTED

009347P000-1447A-095
MOHAMMED ISKANDAR
ADDRESS INTENTIONALLY OMITTED

002024P000-1447A-095
MOHAMMED SALEH
ADDRESS INTENTIONALLY OMITTED

004877P000-1447A-095
MOISE PIERRE
ADDRESS INTENTIONALLY OMITTED

002813P000-1447A-095
MOISES PRICE-NEUMAN
ADDRESS INTENTIONALLY OMITTED

002608P000-1447A-095
MOJISOLA BROWN
ADDRESS INTENTIONALLY OMITTED

010128P000-1447A-095
MOLETEDI NTSEME
ADDRESS INTENTIONALLY OMITTED

000975P000-1447A-095
MOLLY BRISENDINE
ADDRESS INTENTIONALLY OMITTED

002557P000-1447A-095
MOLLY BROWNING
ADDRESS INTENTIONALLY OMITTED

009844P000-1447A-095
MOLLY MCBROOM
ADDRESS INTENTIONALLY OMITTED

008154P000-1447A-095
MOMO BREYETTE
ADDRESS INTENTIONALLY OMITTED

002245P000-1447A-095
MONET WALKER-FINCH
ADDRESS INTENTIONALLY OMITTED

004633P000-1447A-095
MONICA C MCMILLAN
ADDRESS INTENTIONALLY OMITTED

002691P000-1447A-095
MONICA CARMONA
ADDRESS INTENTIONALLY OMITTED

003377P000-1447A-095
MONICA CARRILLO
ADDRESS INTENTIONALLY OMITTED

003383P000-1447A-095
MONICA CHAVEZ
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

002701P000-1447A-095
MONICA CORNISH
ADDRESS INTENTIONALLY OMITTED

002705P000-1447A-095
MONICA CRUZ
ADDRESS INTENTIONALLY OMITTED

008497P000-1447A-095
MONICA CUETARA
ADDRESS INTENTIONALLY OMITTED

000578P000-1447A-095
MONICA HALL
ADDRESS INTENTIONALLY OMITTED

009501P000-1447A-095
MONICA KINAS
ADDRESS INTENTIONALLY OMITTED

011457P000-1447A-095
MONICA KULAK
ADDRESS INTENTIONALLY OMITTED

008323P000-1447A-095
MONICA L CASALI
ADDRESS INTENTIONALLY OMITTED

009651P000-1447A-095
MONICA LLOYD
ADDRESS INTENTIONALLY OMITTED

005183P000-1447A-095
MONICA M SOTELO
ADDRESS INTENTIONALLY OMITTED

011695P000-1447A-095
MONICA MACEO
ADDRESS INTENTIONALLY OMITTED

004674P000-1447A-095
MONICA MIRANDA
ADDRESS INTENTIONALLY OMITTED

004699P000-1447A-095
MONICA MOOREFIELD
ADDRESS INTENTIONALLY OMITTED

004831P000-1447A-095
MONICA PARKIN
ADDRESS INTENTIONALLY OMITTED

010418P000-1447A-095
MONICA QUINTANA
ADDRESS INTENTIONALLY OMITTED

000687P000-1447A-095
MONICA SALAS
ADDRESS INTENTIONALLY OMITTED

011006P000-1447A-095
MONICA THOMAS
ADDRESS INTENTIONALLY OMITTED

005915P000-1447A-095
MONICA Y LANDEROS-JIMENEZ
ADDRESS INTENTIONALLY OMITTED

003510P000-1447A-095
MONIKA J MURPHY
ADDRESS INTENTIONALLY OMITTED

007660P000-1447A-095
MONIQUE ASCENCIO
ADDRESS INTENTIONALLY OMITTED

003484P000-1447A-095
MONIQUE LOUBERT
ADDRESS INTENTIONALLY OMITTED

010369P000-1447A-095
MONIQUE PLUMMER
ADDRESS INTENTIONALLY OMITTED

011007P000-1447A-095
MONIQUE THOMAS
ADDRESS INTENTIONALLY OMITTED

005353P000-1447A-095
MONIQUE WAMBST
ADDRESS INTENTIONALLY OMITTED

011277P000-1447A-095
MONLEE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002500P000-1447A-095
MONQUISE WEBB
ADDRESS INTENTIONALLY OMITTED

003236P000-1447A-095
MONTAEO TODD
ADDRESS INTENTIONALLY OMITTED

005355P000-1447A-095
MONTE L WARD
ADDRESS INTENTIONALLY OMITTED

005518P000-1447A-095
MONTEZ LOFTON BRIDGEFOURTH
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 010863P000-1447A-095<br>MONTGOMERY C SMITH<br>ADDRESS INTENTIONALLY OMITTED | 006303P000-1447A-095<br>MONTGOMERY COUNTY<br>ALEXANDRE A ESPINOSA DIRECTOR<br>DEPARTMENT OF FINANCE MONTGOMERY COUNTY<br>255 ROCKVILLE PIKE<br>STE L-15<br>ROCKVILLE MD 20850 | 005598P000-1447A-095<br>MONTI WILLIS<br>ADDRESS INTENTIONALLY OMITTED | 005991P000-1447A-095<br>MONTSERRAT SCHEUING<br>ADDRESS INTENTIONALLY OMITTED |
| 002459P000-1447A-095<br>MONTSERRAT SOTO DE HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 006729P000-1447A-095<br>MORE POWER ELECTRIC, LLC<br>17632 W BETHANY HOME RD<br>WADDELL AZ 85355 | 008446P000-1447A-095<br>MORGAN A CONNOR<br>ADDRESS INTENTIONALLY OMITTED | 004284P000-1447A-095<br>MORGAN A HALLOWAY<br>ADDRESS INTENTIONALLY OMITTED |
| 000840P000-1447A-095<br>MORGAN AMICK<br>ADDRESS INTENTIONALLY OMITTED | 006978P000-1447A-095<br>MORGAN BRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 003459P000-1447A-095<br>MORGAN JONES<br>ADDRESS INTENTIONALLY OMITTED | 000618P000-1447A-095<br>MORGAN M LIANG<br>ADDRESS INTENTIONALLY OMITTED |
| 003109P000-1447A-095<br>MORGAN M LONGO<br>ADDRESS INTENTIONALLY OMITTED | 003122P000-1447A-095<br>MORGAN MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED | 002721P000-1447A-095<br>MORIAH GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 011376P000-1447A-095<br>MORIAM FALADE<br>ADDRESS INTENTIONALLY OMITTED |
| 012378P000-1447A-095<br>MORRIS JAMES LLP<br>ERIC J MONZO; BRYA M KEILSON<br>JASON S. LEVIN<br>500 DELAWARE AVE STE 1500<br>WILMINGTON DE 19801 | 011956P000-1447A-095<br>MOSAIC CONSULTING GROUP<br>VICKI HILL<br>2503 EUGENIA AVE<br>NASHVILLE TN 37211 | 006355P000-1447A-095<br>MOSAIC OXBRIDGE OWNER LLC<br>2800 QUARRY LAKE DR STE 340<br>BALTIMORE MARYLAND 21209 | 006730P000-1447A-095<br>MOSAIC OXBRIDGE OWNER LLC<br>2800 QUARRY LAKE DR STE 340<br>BALTIMORE MD 21209 |
| 006194P000-1447A-095<br>MOSAIC OXBRIDGE OWNERS LLC<br>MARYLAND FINANCIAL INVESTORS INC<br>2800 QUARRY LAKE DR STE 340<br>BALTIMORE MD 21209 | 011930P000-1447A-095<br>MOSAIC OXBRIDGE OWNERS LLC<br>2800 QUARRY LAKE DR STE 340<br>BALTIMORE MD 21209 | 007829P000-1447A-095<br>MOSES ALICEA<br>ADDRESS INTENTIONALLY OMITTED | 008891P000-1447A-095<br>MOSES FROST<br>ADDRESS INTENTIONALLY OMITTED |
| 004373P000-1447A-095<br>MOSHIRA M ISSA<br>ADDRESS INTENTIONALLY OMITTED | 011744P000-1447A-095<br>MOTION PICTURE LICENSING CORP<br>GABRIEL SEGAL<br>5455 S CENTINELA AVE<br>LOS ANGELES CA 90066 | 012175P000-1447A-095<br>MOTION PICTURE LICENSING CORP<br>PO BOX 80144<br>CITY OF INDUSTRY CA 91716-8144 | 011997P000-1447A-095<br>MOTUS CREATIVE<br>7304 10TH ST SE<br>STE A203<br>LAKE STEVENS WA 98258 |

YouFit Health Clubs, LLC, et al.

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011957P000-1447A-095<br>MOTUS CREATIVE LLC<br>7304 10TH ST SE<br>LAKE STEVENS WA 98258 | 011880P000-1447A-095<br>MOUNT VERNON FIRE INS CO<br>1190 DEVON PK DR<br>WAYNE PA 19087 | 006238P000-1447A-095<br>MOUNT VERNON FIRE INSURANCE CO<br>1190 DEVON PARK DR<br>WAYNE PA 19087 | 004878P000-1447A-095<br>MOZART PIERRE<br>ADDRESS INTENTIONALLY OMITTED |
| 006731P000-1447A-095<br>MR HANDYMAN OF CATONSVILLE AND<br>WEST RANDALLSTOWN<br>LATEASHA ARMSTEAD<br>4811 LEEDS AVE STE C<br>HALETHORPE MD 21227 | 011755P000-1447A-095<br>MS- MISSISSIPPI DEPT OF REVENUE<br>BANKRUPTCY SECTION<br>NIKESHIA AGEE<br>P O BOX 22808<br>JACKSON MS 39225-2808 | 001527P000-1447A-095<br>MURAD KHAN<br>ADDRESS INTENTIONALLY OMITTED | 006275P000-1447A-095<br>MURI STEVENSON<br>MARK A ENGER<br>1531 NW 13TH CT<br>MIAMI FL 33125 |
| 012264P000-1447A-095<br>MURI STEVENSON<br>MARK A ENGER<br>1531 NW 13TH CT<br>MIAMI FL 33125 | 008976P000-1447A-095<br>MURIEL GENY<br>ADDRESS INTENTIONALLY OMITTED | 003175P000-1447A-095<br>MURIELLE PIERRE<br>ADDRESS INTENTIONALLY OMITTED | 005738P000-1447A-095<br>MUSA GREENE-WALID<br>ADDRESS INTENTIONALLY OMITTED |
| 005849P000-1447A-095<br>MWENI U EKPO<br>ADDRESS INTENTIONALLY OMITTED | 006732P000-1447A-095<br>MY TAN TECH<br>1907 POLO LAKE DR EAST<br>WELLINGTON FL 33414 | 003938P000-1447A-095<br>MYCAL COLDING<br>ADDRESS INTENTIONALLY OMITTED | 004027P000-1447A-095<br>MYDARLING DELVA<br>ADDRESS INTENTIONALLY OMITTED |
| 007054P000-1447A-095<br>MYKOLA DUDA<br>ADDRESS INTENTIONALLY OMITTED | 008908P000-1447A-095<br>MYLENE GALLARDO<br>ADDRESS INTENTIONALLY OMITTED | 003789P000-1447A-095<br>MYLES BISHOP<br>ADDRESS INTENTIONALLY OMITTED | 004294P000-1447A-095<br>MYLES HARDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 000984P000-1447A-095<br>MYLON BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009201P000-1447A-095<br>MYRA D HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 004335P000-1447A-095<br>MYRON HIGHTOWER<br>ADDRESS INTENTIONALLY OMITTED | 010046P000-1447A-095<br>MZURI MOYO<br>ADDRESS INTENTIONALLY OMITTED |
| 009419P000-1447A-095<br>NABRE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 005352P000-1447A-095<br>NADIA WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 000815P000-1447A-095<br>NADINE ALCY<br>ADDRESS INTENTIONALLY OMITTED | 006972P000-1447A-095<br>NADINE NASSAR<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 011186P000-1447A-095<br>NAELA WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 002139P000-1447A-095<br>NAHEEM SUTTON<br>ADDRESS INTENTIONALLY OMITTED | 008012P000-1447A-095<br>NAHIM BEAULIERE<br>ADDRESS INTENTIONALLY OMITTED | 010779P000-1447A-095<br>NAHJA S SHAKIR<br>ADDRESS INTENTIONALLY OMITTED |
| 003633P000-1447A-095<br>NAHOMY ACEVEDO<br>ADDRESS INTENTIONALLY OMITTED | 001183P000-1447A-095<br>NAHSHON A DUKES<br>ADDRESS INTENTIONALLY OMITTED | 007884P000-1447A-095<br>NAIKA AUDAIN<br>ADDRESS INTENTIONALLY OMITTED | 004060P000-1447A-095<br>NAILAH DUGGER<br>ADDRESS INTENTIONALLY OMITTED |
| 005758P000-1447A-095<br>NAIMAH S RUTLING<br>ADDRESS INTENTIONALLY OMITTED | 010232P000-1447A-095<br>NAINE PANJWANI<br>ADDRESS INTENTIONALLY OMITTED | 001528P000-1447A-095<br>NAIOMI KIRWAN<br>ADDRESS INTENTIONALLY OMITTED | 009117P000-1447A-095<br>NALDA L GUCCINI<br>ADDRESS INTENTIONALLY OMITTED |
| 007577P000-1447A-095<br>NALLELY GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 001051P000-1447A-095<br>NALOU CHALIFOUX-REIS<br>ADDRESS INTENTIONALLY OMITTED | 011757P000-1447A-095<br>NAME AND ADDRESS INTENTIONALLY OMITTED | 003846P000-1447A-095<br>NAMGAY BUDHA<br>ADDRESS INTENTIONALLY OMITTED |
| 011214P000-1447A-095<br>NANCY A WEIRICH<br>ADDRESS INTENTIONALLY OMITTED | 002985P000-1447A-095<br>NANCY ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 008205P000-1447A-095<br>NANCY B BUCKLIN<br>ADDRESS INTENTIONALLY OMITTED | 003350P000-1447A-095<br>NANCY BIRCH<br>ADDRESS INTENTIONALLY OMITTED |
| 005463P000-1447A-095<br>NANCY BRUNER<br>ADDRESS INTENTIONALLY OMITTED | 003841P000-1447A-095<br>NANCY BRUNICARDI<br>ADDRESS INTENTIONALLY OMITTED | 001016P000-1447A-095<br>NANCY CAMMARATA<br>ADDRESS INTENTIONALLY OMITTED | 011506P000-1447A-095<br>NANCY GILLES<br>ADDRESS INTENTIONALLY OMITTED |
| 005876P000-1447A-095<br>NANCY GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 006057P000-1447A-095<br>NANCY J DILEONARDI<br>ADDRESS INTENTIONALLY OMITTED | 006095P000-1447A-095<br>NANCY J PODBESEK<br>ADDRESS INTENTIONALLY OMITTED | 009832P000-1447A-095<br>NANCY MAY<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 003501P000-1447A-095<br>NANCY MENDOZA<br>ADDRESS INTENTIONALLY OMITTED | 011427P000-1447A-095<br>NANCY NELSON<br>ADDRESS INTENTIONALLY OMITTED | 010307P000-1447A-095<br>NANCY PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 001969P000-1447A-095<br>NANCY RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003198P000-1447A-095<br>NANCY ROSARIO<br>ADDRESS INTENTIONALLY OMITTED | 006007P000-1447A-095<br>NANCY THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 003676P000-1447A-095<br>NANCY V ANDRADE<br>ADDRESS INTENTIONALLY OMITTED | 011143P000-1447A-095<br>NANCY VELAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 011230P000-1447A-095<br>NANCY WHEELER<br>ADDRESS INTENTIONALLY OMITTED | 001105P000-1447A-095<br>NANDREA CRISTOLIN<br>ADDRESS INTENTIONALLY OMITTED | 002432P000-1447A-095<br>NANYAMKA MCLEMORE<br>ADDRESS INTENTIONALLY OMITTED | 004038P000-1447A-095<br>NAOMI DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007476P000-1447A-095<br>NAOMI SYLVERAIN<br>ADDRESS INTENTIONALLY OMITTED | 002872P000-1447A-095<br>NAOMI YEHDEGO<br>ADDRESS INTENTIONALLY OMITTED | 010583P000-1447A-095<br>NARBEN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 000225P000-1447A-095<br>NARRAGANSETT BAY COMMISSION<br>P O BOX 9668<br>DEPARTMENT 25<br>PROVIDENCE RI 02940-9668 |
| 006541P000-1447A-095<br>NARRAGANSETT BAY COMMISSION<br>ONE SERVICE RD<br>PROVIDENCE RI 02905 | 006910P000-1447A-095<br>NARRAGANSETT BAY COMMISSION<br>DEPT 25<br>PO BOX 9668<br>PROVIDENCE RI 02940-9668 | 008667P000-1447A-095<br>NASEEM DOUCHAND<br>ADDRESS INTENTIONALLY OMITTED | 010030P000-1447A-095<br>NASHIA MORRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 005496P000-1447A-095<br>NASIA GONSALVES<br>ADDRESS INTENTIONALLY OMITTED | 005082P000-1447A-095<br>NATACHA SANON-JULES<br>ADDRESS INTENTIONALLY OMITTED | 011682P000-1447A-095<br>NATALEE RIGGAN<br>ADDRESS INTENTIONALLY OMITTED | 002327P000-1447A-095<br>NATALIA ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000897P000-1447A-095<br>NATALIA BARBOSA<br>ADDRESS INTENTIONALLY OMITTED | 008212P000-1447A-095<br>NATALIA BULNES<br>ADDRESS INTENTIONALLY OMITTED | 008465P000-1447A-095<br>NATALIA CORREAFERRO<br>ADDRESS INTENTIONALLY OMITTED | 009474P000-1447A-095<br>NATALIA KATTOURA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 010080P000-1447A-095<br>NATALIA NARVAEZ<br>ADDRESS INTENTIONALLY OMITTED | 003512P000-1447A-095<br>NATALIA NELSON<br>ADDRESS INTENTIONALLY OMITTED | 001849P000-1447A-095<br>NATALIA PIFERRER<br>ADDRESS INTENTIONALLY OMITTED | 001970P000-1447A-095<br>NATALIA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 006965P000-1447A-095<br>NATALIA SCHMIDT<br>ADDRESS INTENTIONALLY OMITTED | 003634P000-1447A-095<br>NATALIE ACEVEDO<br>ADDRESS INTENTIONALLY OMITTED | 000837P000-1447A-095<br>NATALIE AMARIN<br>ADDRESS INTENTIONALLY OMITTED | 000741P000-1447A-095<br>NATALIE BELLER<br>ADDRESS INTENTIONALLY OMITTED |
| 002682P000-1447A-095<br>NATALIE BOYD<br>ADDRESS INTENTIONALLY OMITTED | 000557P000-1447A-095<br>NATALIE ELLISON<br>ADDRESS INTENTIONALLY OMITTED | 004191P000-1447A-095<br>NATALIE GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 004338P000-1447A-095<br>NATALIE HILL<br>ADDRESS INTENTIONALLY OMITTED |
| 004494P000-1447A-095<br>NATALIE LARA<br>ADDRESS INTENTIONALLY OMITTED | 009765P000-1447A-095<br>NATALIE M MARRERO<br>ADDRESS INTENTIONALLY OMITTED | 009984P000-1447A-095<br>NATALIE M MONTEJO<br>ADDRESS INTENTIONALLY OMITTED | 004574P000-1447A-095<br>NATALIE MAILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 010024P000-1447A-095<br>NATALIE MOROZ<br>ADDRESS INTENTIONALLY OMITTED | 001942P000-1447A-095<br>NATALIE RIVERO<br>ADDRESS INTENTIONALLY OMITTED | 001948P000-1447A-095<br>NATALIE ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 007409P000-1447A-095<br>NATALIE ROMAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005214P000-1447A-095<br>NATALIE STOVER<br>ADDRESS INTENTIONALLY OMITTED | 007350P000-1447A-095<br>NATALIE ZICOLELLO<br>ADDRESS INTENTIONALLY OMITTED | 002176P000-1447A-095<br>NATALIIA TILL<br>ADDRESS INTENTIONALLY OMITTED | 000550P000-1447A-095<br>NATALY DIAZ YANEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005436P000-1447A-095<br>NATASHA ANGLIN<br>ADDRESS INTENTIONALLY OMITTED | 008830P000-1447A-095<br>NATASHA FIGUEROADIAZ<br>ADDRESS INTENTIONALLY OMITTED | 009057P000-1447A-095<br>NATASHA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 001358P000-1447A-095<br>NATASHA HAJAISTRON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 010541P000-1447A-095<br>NATASHA ROBERTSON<br>ADDRESS INTENTIONALLY OMITTED | 005044P000-1447A-095<br>NATASHA ROSADO-SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 011123P000-1447A-095<br>NATHALIA VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 000998P000-1447A-095<br>NATHALIE BUREN<br>ADDRESS INTENTIONALLY OMITTED |
| 004885P000-1447A-095<br>NATHALIE PLUVIOSE<br>ADDRESS INTENTIONALLY OMITTED | 003874P000-1447A-095<br>NATHALY CANO<br>ADDRESS INTENTIONALLY OMITTED | 003894P000-1447A-095<br>NATHALY CASTELLON<br>ADDRESS INTENTIONALLY OMITTED | 007493P000-1447A-095<br>NATHAN BARRAGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000910P000-1447A-095<br>NATHAN BATTEN<br>ADDRESS INTENTIONALLY OMITTED | 008070P000-1447A-095<br>NATHAN BIDDY<br>ADDRESS INTENTIONALLY OMITTED | 003221P000-1447A-095<br>NATHAN D SPRINGER<br>ADDRESS INTENTIONALLY OMITTED | 001337P000-1447A-095<br>NATHAN GRAY<br>ADDRESS INTENTIONALLY OMITTED |
| 002618P000-1447A-095<br>NATHAN GRIFFIN<br>ADDRESS INTENTIONALLY OMITTED | 001498P000-1447A-095<br>NATHAN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001775P000-1447A-095<br>NATHAN ONEILL<br>ADDRESS INTENTIONALLY OMITTED | 001116P000-1447A-095<br>NATHANAEL CUSHNIE<br>ADDRESS INTENTIONALLY OMITTED |
| 002451P000-1447A-095<br>NATHANAEL RUSH<br>ADDRESS INTENTIONALLY OMITTED | 003721P000-1447A-095<br>NATHANIEL BAILEY<br>ADDRESS INTENTIONALLY OMITTED | 003037P000-1447A-095<br>NATHANIEL DEMINT<br>ADDRESS INTENTIONALLY OMITTED | 004113P000-1447A-095<br>NATHANIEL FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 007695P000-1447A-095<br>NATHANIEL GRANADOS<br>ADDRESS INTENTIONALLY OMITTED | 001476P000-1447A-095<br>NATHANIEL JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 001541P000-1447A-095<br>NATHANIEL LALOR<br>ADDRESS INTENTIONALLY OMITTED | 010116P000-1447A-095<br>NATHANIEL NOACK<br>ADDRESS INTENTIONALLY OMITTED |
| 007278P000-1447A-095<br>NATHANIEL RHODES<br>ADDRESS INTENTIONALLY OMITTED | 011607P000-1447A-095<br>NATHANIEL TOBIAS<br>ADDRESS INTENTIONALLY OMITTED | 010392P000-1447A-095<br>NATHANSON PRESENDIEU<br>ADDRESS INTENTIONALLY OMITTED | 002571P000-1447A-095<br>NATIEA LEE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 000056P000-1447A-095<br>NATIONAL FIRE CONTROL<br>55 WEST HOOVER  STE #10<br>MESA AZ 85210 | 000226P000-1447A-095<br>NATIONAL GRID<br>P O BOX 11739<br>NEWARK NJ 07101-4739 | 006543P000-1447A-095<br>NATIONAL GRID<br>40 SYLVAN RD<br>WALTHAM MA 02451 | 012438P000-1447A-095<br>NATIONAL GRID<br>CLERK<br>300 ERIE BLVD W<br>SYRACUSE NY 13202 |
| 006544P000-1447A-095<br>NATIONAL GYM SUPPLY<br>JONATHAN WEBSTER<br>5500 WEST 83RD ST<br>LOS ANGELES CA 90045 | 006604P000-1447A-095<br>NATIONAL GYM SUPPLY<br>PO BOX 748735<br>LOS ANGELES CA 90074-8375 | 006542P000-1447A-095<br>NATIONAL LIGHT BULB CO<br>20 ROCHE BROTHERS WAY<br>STE 6-184<br>NORTH EASTON MA 02356 | 012252P000-1447A-095<br>NATURAL CLEAN SVC INC<br>7672 COURTYARD RUN W<br>BOCA RATON FL 33433 |
| 010131P000-1447A-095<br>NAUN F NUNEZ<br>ADDRESS INTENTIONALLY OMITTED | 011656P000-1447A-095<br>NAYIVI CEPEDES<br>ADDRESS INTENTIONALLY OMITTED | 010308P000-1447A-095<br>NAYLIN PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 008464P000-1447A-095<br>NAYRA CORREA<br>ADDRESS INTENTIONALLY OMITTED |
| 008565P000-1447A-095<br>NAYSA DE ARMAS<br>ADDRESS INTENTIONALLY OMITTED | 002061P000-1447A-095<br>NAYTHAN SHAW-CLARKE<br>ADDRESS INTENTIONALLY OMITTED | 009817P000-1447A-095<br>NEA MATIKAINEN<br>ADDRESS INTENTIONALLY OMITTED | 003909P000-1447A-095<br>NEELKAMAL CHAUDHARY<br>ADDRESS INTENTIONALLY OMITTED |
| 010437P000-1447A-095<br>NEENA RAMJIT<br>ADDRESS INTENTIONALLY OMITTED | 003120P000-1447A-095<br>NEIL MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 011675P000-1447A-095<br>NEIL RACKHAM<br>ADDRESS INTENTIONALLY OMITTED | 011320P000-1447A-095<br>NEIL YANCEY<br>ADDRESS INTENTIONALLY OMITTED |
| 007973P000-1447A-095<br>NEISHA BARNES<br>ADDRESS INTENTIONALLY OMITTED | 006999P000-1447A-095<br>NELISSA SCHANTZ<br>ADDRESS INTENTIONALLY OMITTED | 001491P000-1447A-095<br>NELSON JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 004595P000-1447A-095<br>NELSON MARRERO<br>ADDRESS INTENTIONALLY OMITTED |
| 011021P000-1447A-095<br>NELTA TIMOTHEE<br>ADDRESS INTENTIONALLY OMITTED | 008677P000-1447A-095<br>NEREYDA D S DUARTE GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 007532P000-1447A-095<br>NERLANDE RINVILLE<br>ADDRESS INTENTIONALLY OMITTED | 004090P000-1447A-095<br>NESMIE ETIENNE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:59 PM

006874P000-1447A-095
NESPA ELECTRIC INC
333 CAVALIER RD
PALM SPRINGS FL 33461

004797P000-1447A-095
NESTOR ORTEGA
ADDRESS INTENTIONALLY OMITTED

001200P000-1447A-095
NEVAN EICHORN
ADDRESS INTENTIONALLY OMITTED

006387P000-1447A-095
NEW ELECTRIC INC
4199 HIGHWAY 6
BEAVER CREEK CO 81620

000227P000-1447A-095
NEW HORIZON
PO BOX 981073
BOSTON MA 02298-1073

006914P000-1447A-095
NEW HORIZON COMMUNICATIONS
PO BOX 981073
BOSTON MA 02298-1073

000430P000-1447A-095
NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

006733P000-1447A-095
NEW LINE ELECTRIC, LLC
1280 LANDING LN UNIT 5
WESTMINSTER MD 21157

006222P000-1447A-095
NEW OAK HILL PLAZA LLC
GARRET BEDRIN
65 HARRISTOWN ROAD STE 301
GLEN ROCK NJ 07452

006236P000-1447A-095
NEW ORLEANS PARISH DEPT OF REVENUE
DEPARTMENT OF FINANCE BUREAU OF REVENUE
1300 PERDIDO ST RM 1W15
NEW ORLEANS LA 70012

006844P000-1447A-095
NEW PLAN FLORIDA HOLDINGS LLC
SHUMAKER LOOP AND KENDRICK LLP
SETH P TRAUB ESQ
101 E KENNEDY BLVD
STE 2800
TAMPA FL 33602

012537P000-1447A-095
NEW PLAN FLORIDA HOLDINGS LLC
BALLARD SPAHR LLP
LESLIE C HEILMAN
919 N MARKET ST 11TH FL
WILMINGTON DE 19801

010754P000-1447A-095
NEWELL SEAY
ADDRESS INTENTIONALLY OMITTED

011958P000-1447A-095
NEXTIVA
8800 E CHAPARRAL RD
STE 300
SCOTTSDALE AZ 85250

010439P000-1447A-095
NEYROVI RAMOS
ADDRESS INTENTIONALLY OMITTED

000228P000-1447A-095
NG SHOPPES AT CRESTHAVEN LLC
PO BOX 865818
ORLANDO FL 32886-5818

011921P000-1447A-095
NG SHOPPES AT CRESTHAVEN LLC
1430 BROADWAY #1605
NEW YORK NY 10018

000712P000-1447A-095
NGOC TRAN
ADDRESS INTENTIONALLY OMITTED

008256P000-1447A-095
NICCOLO CALABRO
ADDRESS INTENTIONALLY OMITTED

006087P000-1447A-095
NICHELLE NELSON
ADDRESS INTENTIONALLY OMITTED

011008P000-1447A-095
NICHELLE THOMAS
ADDRESS INTENTIONALLY OMITTED

002333P000-1447A-095
NICHOLAS ANTEAU
ADDRESS INTENTIONALLY OMITTED

003745P000-1447A-095
NICHOLAS BASSI
ADDRESS INTENTIONALLY OMITTED

001466P000-1447A-095
NICHOLAS C INNISS
ADDRESS INTENTIONALLY OMITTED

010737P000-1447A-095
NICHOLAS C SCHIEMANN
ADDRESS INTENTIONALLY OMITTED

008298P000-1447A-095
NICHOLAS CARDONA
ADDRESS INTENTIONALLY OMITTED

007403P000-1447A-095
NICHOLAS CATANO
ADDRESS INTENTIONALLY OMITTED

001079P000-1447A-095
NICHOLAS COLE
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 008693P000-1447A-095<br>NICHOLAS D DUQUEBENITEZ<br>ADDRESS INTENTIONALLY OMITTED | 005585P000-1447A-095<br>NICHOLAS D USHER<br>ADDRESS INTENTIONALLY OMITTED | 001151P000-1447A-095<br>NICHOLAS DELOURDES<br>ADDRESS INTENTIONALLY OMITTED | 001181P000-1447A-095<br>NICHOLAS DRUMMOND<br>ADDRESS INTENTIONALLY OMITTED |
| 001201P000-1447A-095<br>NICHOLAS EICHORN<br>ADDRESS INTENTIONALLY OMITTED | 007449P000-1447A-095<br>NICHOLAS FANTON<br>ADDRESS INTENTIONALLY OMITTED | 007307P000-1447A-095<br>NICHOLAS FORTE<br>ADDRESS INTENTIONALLY OMITTED | 008904P000-1447A-095<br>NICHOLAS GAJADHARSINGH<br>ADDRESS INTENTIONALLY OMITTED |
| 004291P000-1447A-095<br>NICHOLAS HANSEN<br>ADDRESS INTENTIONALLY OMITTED | 004324P000-1447A-095<br>NICHOLAS HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 001426P000-1447A-095<br>NICHOLAS HOLLOWAY<br>ADDRESS INTENTIONALLY OMITTED | 011565P000-1447A-095<br>NICHOLAS J DIGENNARO<br>ADDRESS INTENTIONALLY OMITTED |
| 000767P000-1447A-095<br>NICHOLAS J MAZAR<br>ADDRESS INTENTIONALLY OMITTED | 003219P000-1447A-095<br>NICHOLAS J SPARCINO<br>ADDRESS INTENTIONALLY OMITTED | 009362P000-1447A-095<br>NICHOLAS JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 007085P000-1447A-095<br>NICHOLAS JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007173P000-1447A-095<br>NICHOLAS LOPRESTI<br>ADDRESS INTENTIONALLY OMITTED | 001606P000-1447A-095<br>NICHOLAS LUGO<br>ADDRESS INTENTIONALLY OMITTED | 000765P000-1447A-095<br>NICHOLAS MACHEMER<br>ADDRESS INTENTIONALLY OMITTED | 001638P000-1447A-095<br>NICHOLAS MARRERO<br>ADDRESS INTENTIONALLY OMITTED |
| 009838P000-1447A-095<br>NICHOLAS MAZZELLA<br>ADDRESS INTENTIONALLY OMITTED | 001688P000-1447A-095<br>NICHOLAS MESNARD<br>ADDRESS INTENTIONALLY OMITTED | 007392P000-1447A-095<br>NICHOLAS NESCIO<br>ADDRESS INTENTIONALLY OMITTED | 004855P000-1447A-095<br>NICHOLAS PEREDA<br>ADDRESS INTENTIONALLY OMITTED |
| 004870P000-1447A-095<br>NICHOLAS PESIC<br>ADDRESS INTENTIONALLY OMITTED | 010359P000-1447A-095<br>NICHOLAS PINTO<br>ADDRESS INTENTIONALLY OMITTED | 003080P000-1447A-095<br>NICHOLAS R HAMER<br>ADDRESS INTENTIONALLY OMITTED | 005065P000-1447A-095<br>NICHOLAS SACKREITER<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 005127P000-1447A-095<br>NICHOLAS SHADOIN<br>ADDRESS INTENTIONALLY OMITTED | 005795P000-1447A-095<br>NICHOLAS THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 002473P000-1447A-095<br>NICHOLAS TREANOR<br>ADDRESS INTENTIONALLY OMITTED | 002858P000-1447A-095<br>NICHOLAS URQUHART<br>ADDRESS INTENTIONALLY OMITTED |
| 002240P000-1447A-095<br>NICHOLAS VULTAGGIO<br>ADDRESS INTENTIONALLY OMITTED | 011278P000-1447A-095<br>NICHOLAS WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 005392P000-1447A-095<br>NICHOLAS WILSON<br>ADDRESS INTENTIONALLY OMITTED | 005621P000-1447A-095<br>NICHOLE DISOTELL<br>ADDRESS INTENTIONALLY OMITTED |
| 007922P000-1447A-095<br>NICK ASTON<br>ADDRESS INTENTIONALLY OMITTED | 008147P000-1447A-095<br>NICK BRAY<br>ADDRESS INTENTIONALLY OMITTED | 009690P000-1447A-095<br>NICK LOUISCHARLES<br>ADDRESS INTENTIONALLY OMITTED | 005928P000-1447A-095<br>NICK MACCARRON<br>ADDRESS INTENTIONALLY OMITTED |
| 009870P000-1447A-095<br>NICK MCINTOSH<br>ADDRESS INTENTIONALLY OMITTED | 005024P000-1447A-095<br>NICK RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005541P000-1447A-095<br>NICKHOLAS PATMA<br>ADDRESS INTENTIONALLY OMITTED | 011009P000-1447A-095<br>NICKOLA O THOMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 005852P000-1447A-095<br>NICKOLAS EPPERSON<br>ADDRESS INTENTIONALLY OMITTED | 005953P000-1447A-095<br>NICKOLUS ORR<br>ADDRESS INTENTIONALLY OMITTED | 008495P000-1447A-095<br>NICOLAE CUCU<br>ADDRESS INTENTIONALLY OMITTED | 009635P000-1447A-095<br>NICOLAS LIBREROS<br>ADDRESS INTENTIONALLY OMITTED |
| 000627P000-1447A-095<br>NICOLAS MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 004645P000-1447A-095<br>NICOLAS MEES<br>ADDRESS INTENTIONALLY OMITTED | 011648P000-1447A-095<br>NICOLAS RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010913P000-1447A-095<br>NICOLAS STAPLEBERG<br>ADDRESS INTENTIONALLY OMITTED |
| 002180P000-1447A-095<br>NICOLAS TOIA<br>ADDRESS INTENTIONALLY OMITTED | 002185P000-1447A-095<br>NICOLAS TOMASELLI<br>ADDRESS INTENTIONALLY OMITTED | 005360P000-1447A-095<br>NICOLAS WAX<br>ADDRESS INTENTIONALLY OMITTED | 008920P000-1447A-095<br>NICOLE A GARAY<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 007818P000-1447A-095<br>NICOLE ALEXANDER<br>ADDRESS INTENTIONALLY OMITTED | 003698P000-1447A-095<br>NICOLE ARNOSA<br>ADDRESS INTENTIONALLY OMITTED | 002883P000-1447A-095<br>NICOLE BAUER<br>ADDRESS INTENTIONALLY OMITTED | 005459P000-1447A-095<br>NICOLE BRAGG<br>ADDRESS INTENTIONALLY OMITTED |
| 007024P000-1447A-095<br>NICOLE BRODERICK<br>ADDRESS INTENTIONALLY OMITTED | 000985P000-1447A-095<br>NICOLE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001011P000-1447A-095<br>NICOLE CAICEDO TORRES<br>ADDRESS INTENTIONALLY OMITTED | 008510P000-1447A-095<br>NICOLE CURRY<br>ADDRESS INTENTIONALLY OMITTED |
| 008501P000-1447A-095<br>NICOLE CURZ<br>ADDRESS INTENTIONALLY OMITTED | 001163P000-1447A-095<br>NICOLE DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 002374P000-1447A-095<br>NICOLE DOUGLAS<br>ADDRESS INTENTIONALLY OMITTED | 010401P000-1447A-095<br>NICOLE E PRYOR JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 008750P000-1447A-095<br>NICOLE ESCOBAR<br>ADDRESS INTENTIONALLY OMITTED | 001280P000-1447A-095<br>NICOLE GALLEGO<br>ADDRESS INTENTIONALLY OMITTED | 009008P000-1447A-095<br>NICOLE GREGOR<br>ADDRESS INTENTIONALLY OMITTED | 007298P000-1447A-095<br>NICOLE GUARNIERI<br>ADDRESS INTENTIONALLY OMITTED |
| 004368P000-1447A-095<br>NICOLE INGHAM<br>ADDRESS INTENTIONALLY OMITTED | 004341P000-1447A-095<br>NICOLE J HINTON-RUOFF<br>ADDRESS INTENTIONALLY OMITTED | 009420P000-1447A-095<br>NICOLE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 009541P000-1447A-095<br>NICOLE KRIZEN<br>ADDRESS INTENTIONALLY OMITTED |
| 004169P000-1447A-095<br>NICOLE L FURLONG<br>ADDRESS INTENTIONALLY OMITTED | 004272P000-1447A-095<br>NICOLE L GYNN<br>ADDRESS INTENTIONALLY OMITTED | 001538P000-1447A-095<br>NICOLE LACASSE<br>ADDRESS INTENTIONALLY OMITTED | 003158P000-1447A-095<br>NICOLE M NEKOLOFF<br>ADDRESS INTENTIONALLY OMITTED |
| 001619P000-1447A-095<br>NICOLE MAES<br>ADDRESS INTENTIONALLY OMITTED | 006931P000-1447A-095<br>NICOLE MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 009953P000-1447A-095<br>NICOLE MING<br>ADDRESS INTENTIONALLY OMITTED | 010072P000-1447A-095<br>NICOLE NANSON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 010098P000-1447A-095<br>NICOLE NELSON<br>ADDRESS INTENTIONALLY OMITTED | 007351P000-1447A-095<br>NICOLE OLDJA<br>ADDRESS INTENTIONALLY OMITTED | 004955P000-1447A-095<br>NICOLE R RENGUSO<br>ADDRESS INTENTIONALLY OMITTED | 004943P000-1447A-095<br>NICOLE RATKOVIC<br>ADDRESS INTENTIONALLY OMITTED |
| 004967P000-1447A-095<br>NICOLE RHEIN<br>ADDRESS INTENTIONALLY OMITTED | 001245P000-1447A-095<br>NICOLE S FIORNOVELLI<br>ADDRESS INTENTIONALLY OMITTED | 010654P000-1447A-095<br>NICOLE SABOL<br>ADDRESS INTENTIONALLY OMITTED | 011613P000-1447A-095<br>NICOLE SEGUIN<br>ADDRESS INTENTIONALLY OMITTED |
| 010864P000-1447A-095<br>NICOLE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005222P000-1447A-095<br>NICOLE SULLO<br>ADDRESS INTENTIONALLY OMITTED | 010965P000-1447A-095<br>NICOLE SUTTON<br>ADDRESS INTENTIONALLY OMITTED | 005245P000-1447A-095<br>NICOLE TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 005264P000-1447A-095<br>NICOLE TINGMAN<br>ADDRESS INTENTIONALLY OMITTED | 011026P000-1447A-095<br>NICOLE TIRADO<br>ADDRESS INTENTIONALLY OMITTED | 011662P000-1447A-095<br>NICOLE URAN<br>ADDRESS INTENTIONALLY OMITTED | 003590P000-1447A-095<br>NICOLE VITOLA<br>ADDRESS INTENTIONALLY OMITTED |
| 007673P000-1447A-095<br>NICOLE WADE<br>ADDRESS INTENTIONALLY OMITTED | 003595P000-1447A-095<br>NICOLE WEDEMEYER<br>ADDRESS INTENTIONALLY OMITTED | 011302P000-1447A-095<br>NICOLE WINKLER<br>ADDRESS INTENTIONALLY OMITTED | 003814P000-1447A-095<br>NICOLE-THERESA BORRIELLO<br>ADDRESS INTENTIONALLY OMITTED |
| 003675P000-1447A-095<br>NICOLETTE ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 009170P000-1447A-095<br>NIDAL HAMMOUDEH<br>ADDRESS INTENTIONALLY OMITTED | 009001P000-1447A-095<br>NIDGIA GLENN<br>ADDRESS INTENTIONALLY OMITTED | 010919P000-1447A-095<br>NIDYA STAUDENMAIER<br>ADDRESS INTENTIONALLY OMITTED |
| 007574P000-1447A-095<br>NIKITA BARKO<br>ADDRESS INTENTIONALLY OMITTED | 011190P000-1447A-095<br>NIKITA WHITE<br>ADDRESS INTENTIONALLY OMITTED | 005842P000-1447A-095<br>NIKKI L DIXON<br>ADDRESS INTENTIONALLY OMITTED | 009507P000-1447A-095<br>NIKKOLE KINSEY<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

003008P000-1447A-095
NIKOLAAS BROWN
ADDRESS INTENTIONALLY OMITTED

000653P000-1447A-095
NIKOLAS A NIETO
ADDRESS INTENTIONALLY OMITTED

007967P000-1447A-095
NIKOLI BARGAS
ADDRESS INTENTIONALLY OMITTED

000924P000-1447A-095
NIKOLI BELLMAS
ADDRESS INTENTIONALLY OMITTED

008346P000-1447A-095
NIKSA CASTRO
ADDRESS INTENTIONALLY OMITTED

011134P000-1447A-095
NIKUNJ VATS
ADDRESS INTENTIONALLY OMITTED

005025P000-1447A-095
NILDA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

002517P000-1447A-095
NILES DIXON
ADDRESS INTENTIONALLY OMITTED

006217P000-1447A-095
NIMA PLAZA LLC
2899 W 2 AVE
HIALEAH FL 33010

006356P000-1447A-095
NIMA PLAZA LLC
7600 W 20 AVE
STE 111
HIALEAH FL 33016

012146P000-1447A-095
NIMA PLAZA LLC
2087 W 76TH ST
HIALEAH FL 33016

002760P000-1447A-095
NIMRTA KAUR
ADDRESS INTENTIONALLY OMITTED

003850P000-1447A-095
NINA BURGOS
ADDRESS INTENTIONALLY OMITTED

009210P000-1447A-095
NINA HECKERTHORNE
ADDRESS INTENTIONALLY OMITTED

005046P000-1447A-095
NINETH ROSALES
ADDRESS INTENTIONALLY OMITTED

011148P000-1447A-095
NIOVIS O VERAS
ADDRESS INTENTIONALLY OMITTED

010309P000-1447A-095
NIOVYS PEREZ
ADDRESS INTENTIONALLY OMITTED

010799P000-1447A-095
NIPA SHIL
ADDRESS INTENTIONALLY OMITTED

001695P000-1447A-095
NISHYRA MILLER
ADDRESS INTENTIONALLY OMITTED

001205P000-1447A-095
NITASHA ELAM
ADDRESS INTENTIONALLY OMITTED

000229P000-1447A-095
NITEL
LOCKBOX DEPT 4929
CAROL STREAM IL 60122-4929

006545P000-1447A-095
NITEL, INC
350 N ORLEANS ST
STE 1300N
CHICAGO IL 60654

011600P000-1447A-095
NIUBIS ROBAINA
ADDRESS INTENTIONALLY OMITTED

009121P000-1447A-095
NIURKA GUERRA
ADDRESS INTENTIONALLY OMITTED

004596P000-1447A-095
NIURKA MARRERO
ADDRESS INTENTIONALLY OMITTED

005235P000-1447A-095
NIURKA TABARES
ADDRESS INTENTIONALLY OMITTED

007782P000-1447A-095
NIVALDO AFONSO
ADDRESS INTENTIONALLY OMITTED

001055P000-1447A-095
NIVEK CHAPETON
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**



007030P000-1447A-095
NIVEN MODY
ADDRESS INTENTIONALLY OMITTED

000748P000-1447A-095
NIVRE CUTRIGHT
ADDRESS INTENTIONALLY OMITTED

002681P000-1447A-095
NOAH BLOUNT
ADDRESS INTENTIONALLY OMITTED

002727P000-1447A-095
NOAH GILES
ADDRESS INTENTIONALLY OMITTED

003830P000-1447A-095
NOAH J BREWSTER
ADDRESS INTENTIONALLY OMITTED

001549P000-1447A-095
NOAH LASALLE
ADDRESS INTENTIONALLY OMITTED

003161P000-1447A-095
NOAH OPSATNICK
ADDRESS INTENTIONALLY OMITTED

000693P000-1447A-095
NOAH SERRANO
ADDRESS INTENTIONALLY OMITTED

004592P000-1447A-095
NOAH V MAROTO
ADDRESS INTENTIONALLY OMITTED

003980P000-1447A-095
NOEL CUNI
ADDRESS INTENTIONALLY OMITTED

003187P000-1447A-095
NOEL E RIHL
ADDRESS INTENTIONALLY OMITTED

008743P000-1447A-095
NOEL FABRE
ADDRESS INTENTIONALLY OMITTED

002725P000-1447A-095
NOEL GERTZ
ADDRESS INTENTIONALLY OMITTED

005781P000-1447A-095
NOEL JACK
ADDRESS INTENTIONALLY OMITTED

010924P000-1447A-095
NOEL K TAVIO
ADDRESS INTENTIONALLY OMITTED

002572P000-1447A-095
NOEL LIVERPOOL
ADDRESS INTENTIONALLY OMITTED

001675P000-1447A-095
NOEL MCPHERSON
ADDRESS INTENTIONALLY OMITTED

002297P000-1447A-095
NOEL WILSON
ADDRESS INTENTIONALLY OMITTED

009058P000-1447A-095
NOELIA GONZALEZ
ADDRESS INTENTIONALLY OMITTED

002207P000-1447A-095
NOELIA VALLE RHOR
ADDRESS INTENTIONALLY OMITTED

000760P000-1447A-095
NOELLE HOFER
ADDRESS INTENTIONALLY OMITTED

002113P000-1447A-095
NOELLE ST LAURENT
ADDRESS INTENTIONALLY OMITTED

008015P000-1447A-095
NOEMI BECHERUCCI
ADDRESS INTENTIONALLY OMITTED

005489P000-1447A-095
NOEMI FIGUEROA
ADDRESS INTENTIONALLY OMITTED

011582P000-1447A-095
NOHEALANI FLYNN
ADDRESS INTENTIONALLY OMITTED

004833P000-1447A-095
NOHEMIE PASCAL
ADDRESS INTENTIONALLY OMITTED

008604P000-1447A-095
NONA DEWEY
ADDRESS INTENTIONALLY OMITTED

003883P000-1447A-095
NORA L CARRASCO
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 001632P000-1447A-095<br>NORAIMA MARLET<br>ADDRESS INTENTIONALLY OMITTED | 011599P000-1447A-095<br>NORALIS DELGADO<br>ADDRESS INTENTIONALLY OMITTED | 010434P000-1447A-095<br>NORDIA RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 005994P000-1447A-095<br>NOREANA SHINWAR<br>ADDRESS INTENTIONALLY OMITTED |
| 008221P000-1447A-095<br>NOREEN BURKE<br>ADDRESS INTENTIONALLY OMITTED | 003031P000-1447A-095<br>NORIELLE CUNANAN<br>ADDRESS INTENTIONALLY OMITTED | 009913P000-1447A-095<br>NORLINE MERILAND<br>ADDRESS INTENTIONALLY OMITTED | 007917P000-1447A-095<br>NORMA ARROYO<br>ADDRESS INTENTIONALLY OMITTED |
| 004826P000-1447A-095<br>NORMA C PAREJA<br>ADDRESS INTENTIONALLY OMITTED | 008796P000-1447A-095<br>NORMA FELIU<br>ADDRESS INTENTIONALLY OMITTED | 001238P000-1447A-095<br>NORMA FERREIRA-MCLAUGHLIN<br>ADDRESS INTENTIONALLY OMITTED | 009890P000-1447A-095<br>NORMA MEJIA<br>ADDRESS INTENTIONALLY OMITTED |
| 002933P000-1447A-095<br>NORMA OLIVARES<br>ADDRESS INTENTIONALLY OMITTED | 010394P000-1447A-095<br>NORMA PRETSCH<br>ADDRESS INTENTIONALLY OMITTED | 008528P000-1447A-095<br>NORMAN DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 001302P000-1447A-095<br>NORMAN GERVE<br>ADDRESS INTENTIONALLY OMITTED |
| 012039P000-1447A-095<br>NORTH PORT OMV II LLC<br>NOEL BOEKE<br>HOLLAND AND KNIGHT LLP<br>100 NORTH TAMPA ST<br>SUITE 4100<br>TAMPA FL 33602 | 006734P000-1447A-095<br>NORTH PORT OMV II, LLC<br>OM VENTURE REALTY<br>4008 N FLORIDA AVE<br>TAMPA FL 33603 | 000232P000-1447A-095<br>NORTH PORT UTILITIES<br>4970 CITY HALL BLVD<br>NORTH PORT FL 34286 | 000233P000-1447A-095<br>NORTH SPRINGS IMPROVEMENT DISTRICT<br>9700 NW 52ND ST<br>CORAL SPRINGS FL 33076 |
| 005185P000-1447A-095<br>NORVYN SOUTER<br>ADDRESS INTENTIONALLY OMITTED | 006735P000-1447A-095<br>NOVEL SIGNS<br>8016 118TH AVE NORTH<br>LARGO FL 33773 | 006174P000-1447A-095<br>NPK CORDOVA LLC<br>BRIXMOR PROPERTY GROUP<br>OFFICE OF GENERAL COUNSEL<br>420 LEXINGTON AVE 7TH FLOOR<br>NEW YORK NY 10170 | 011900P000-1447A-095<br>NPK CORDOVA LLC<br>OFFICE OF GENERAL COUNSEL<br>420 LEXINGTON AVE 7TH FLOOR<br>NEW YORK NY 10170 |
| 010199P000-1447A-095<br>NUBAR OZBALIK<br>ADDRESS INTENTIONALLY OMITTED | 009939P000-1447A-095<br>NUBIA MILLER<br>ADDRESS INTENTIONALLY OMITTED | 011029P000-1447A-095<br>NUSHANT TIWARI<br>ADDRESS INTENTIONALLY OMITTED | 007603P000-1447A-095<br>NYA BARNES<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 001598P000-1447A-095<br>NYAH LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 007432P000-1447A-095<br>NYASHIA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005927P000-1447A-095<br>NYDIA A LUZON COLON<br>ADDRESS INTENTIONALLY OMITTED | 003029P000-1447A-095<br>NYDIA L CORTES<br>ADDRESS INTENTIONALLY OMITTED |
| 011203P000-1447A-095<br>NYEISHA WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 007955P000-1447A-095<br>NYKO BAPTISTE<br>ADDRESS INTENTIONALLY OMITTED | 009266P000-1447A-095<br>NYLEME HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 000085P000-1447A-095<br>OAKLAND PARK FARP<br>PO BOX 919358<br>ORLANDO FL 32891-9358 |
| 012147P000-1447A-095<br>OAKWOOD PLAZA LIMITED PARTNERS<br>PO BOX 62045<br>NEWARK NJ 07101 | 006142P000-1447A-095<br>OAKWOOD PLAZA LIMITED PARTNERSHIP<br>500 NORTH BROADWAY STE 201 PO BOX 9010<br>JERICHO NY 11753 | 006357P000-1447A-095<br>OAKWOOD PLAZA LIMITED PARTNERSHIP<br>PO BOX 62045<br>NEWARK NJ 07101 | 006546P000-1447A-095<br>OAKWOOD PLAZA LIMITED PARTNERSHIP<br>3333 NEW HYDE PK RD<br>STE 100<br>NEW HYDE NY 11042 |
| 310499P000-1447A-095<br>OC II LVS XIX LP<br>BGC LENDER AND LENDERS REP<br>225 W WASHINGTON ST<br>9TH FLOOR<br>CHICAGO IL 60606 | 000323P000-1447A-095<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>THE CURTIS CENTER STE 740 WEST<br>170 S INDEPENDENCE MALL WEST<br>PHILADELPHIA PA 19106-3309 | 000324P000-1447A-095<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>SAM NUNN ATLANTA FEDERAL CENTER<br>61 FORSYTH ST SW ROOM 6T50<br>ATLANTA GA 30303 | 000325P000-1447A-095<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>A MACEO SMITH FEDERAL BUILDING<br>525 GRIFFIN ST STE 602<br>DALLAS TX 75202 |
| 000326P000-1447A-095<br>OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION<br>SAN FRANCISCO FEDERAL BUILDING<br>90 7TH ST STE 2650<br>SAN FRANCISCO CA 94103 | 008023P000-1447A-095<br>OCKEEM BEHARIE<br>ADDRESS INTENTIONALLY OMITTED | 006736P000-1447A-095<br>OCTANE FITNESS<br>PO BOX 101830<br>PASADENA CA 91189-1830 | 008496P000-1447A-095<br>ODAISY CUELLAR<br>ADDRESS INTENTIONALLY OMITTED |
| 008273P000-1447A-095<br>ODALYS CAMACHO<br>ADDRESS INTENTIONALLY OMITTED | 010768P000-1447A-095<br>ODETTE SERDINE<br>ADDRESS INTENTIONALLY OMITTED | 009009P000-1447A-095<br>ODILIA GOBITZ<br>ADDRESS INTENTIONALLY OMITTED | 006024P000-1447A-095<br>ODIS WALTON JR<br>ADDRESS INTENTIONALLY OMITTED |
| 006224P000-1447A-095<br>OFFICE DEPOT INC<br>VICE PRESIDENT REAL ESTATE<br>6600 NORTH MILITARY TRL<br>BOCA RATON FL 33496 | 006737P000-1447A-095<br>OFFICE DEPOT INC<br>PO BOX 633980<br>CINCINNATI OH 45263-3980 | 011935P000-1447A-095<br>OFFICE DEPOT INC<br>COHEN COMMERCIAL MANAGEMENT<br>NANCY VIRGA<br>5041 OKEECHOBEE BLVD<br>WEST PALM BEACH FL 33417 | 000431P000-1447A-095<br>OFFICE OF EMPLOYEE BENEFITS<br>DEPT OF ADMINISTRATION<br>ONE CAPITOL HILL 3RD FLOOR<br>PROVIDENCE RI 02908 |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 000357P000-1447A-095<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>501 WASHINGTON AVE<br>PO BOX 300152 MONTGOMERY AL 36130<br>MONTGOMERY AL 36104 | 000358P000-1447A-095<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER INFO AND COMPLAINTS<br>2005 N CENTRAL AVE<br>PHOENIX AZ 65004-1592 | 000361P000-1447A-095<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION SECTION<br>PO BOX 94005<br>BATON ROUGE LA 70804-9005 | 000362P000-1447A-095<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>200 SAINT PAUL PL<br>16TH FLOOR<br>BALTIMORE MD 21202-2021 |
| 007727P000-1447A-095<br>OFFICE OF THE ATTORNEY GENERAL<br>PETER F NERONHA<br>4 HOWARD AVE<br>CRANSTON RI 02920 | 005672P000-1447A-095<br>OGOCHUKWU EZENNIA<br>ADDRESS INTENTIONALLY OMITTED | 000437P000-1447A-095<br>OHIO DEPT OF TAXATION<br>PO BOX 530<br>COLUMBUS OH 43216-0530 | 007997P000-1447A-095<br>OKAN BATMACA<br>ADDRESS INTENTIONALLY OMITTED |
| 010198P000-1447A-095<br>OLA OWUYE<br>ADDRESS INTENTIONALLY OMITTED | 005575P000-1447A-095<br>OLANGE STIVEN<br>ADDRESS INTENTIONALLY OMITTED | 009147P000-1447A-095<br>OLGA GUZMAN<br>ADDRESS INTENTIONALLY OMITTED | 004119P000-1447A-095<br>OLGA I FIALLOS<br>ADDRESS INTENTIONALLY OMITTED |
| 011684P000-1447A-095<br>OLGA PATRICIA DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 310465P000-1447A-095<br>OLIN PLUMBING, INC<br>3201 E 8TH AVE<br>TAMPA FL 33605 | 007212P000-1447A-095<br>OLIVIA BASS<br>ADDRESS INTENTIONALLY OMITTED | 008110P000-1447A-095<br>OLIVIA BONILLA<br>ADDRESS INTENTIONALLY OMITTED |
| 008332P000-1447A-095<br>OLIVIA CASTELLANO<br>ADDRESS INTENTIONALLY OMITTED | 008512P000-1447A-095<br>OLIVIA CYPRESS<br>ADDRESS INTENTIONALLY OMITTED | 003042P000-1447A-095<br>OLIVIA DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 004114P000-1447A-095<br>OLIVIA FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001373P000-1447A-095<br>OLIVIA HANSEN<br>ADDRESS INTENTIONALLY OMITTED | 007687P000-1447A-095<br>OLIVIA HENRY<br>ADDRESS INTENTIONALLY OMITTED | 001639P000-1447A-095<br>OLIVIA MARRERO<br>ADDRESS INTENTIONALLY OMITTED | 002657P000-1447A-095<br>OLIVIA NICHOLS<br>ADDRESS INTENTIONALLY OMITTED |
| 001877P000-1447A-095<br>OLIVIA PROWELL<br>ADDRESS INTENTIONALLY OMITTED | 005551P000-1447A-095<br>OLIVIA RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED | 002469P000-1447A-095<br>OLIVIA TOMAS<br>ADDRESS INTENTIONALLY OMITTED | 011141P000-1447A-095<br>OLIVIA VEGA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

011158P000-1447A-095
OLIVIA VICK
ADDRESS INTENTIONALLY OMITTED

000794P000-1447A-095
OLIVIA WANGAARD
ADDRESS INTENTIONALLY OMITTED

002450P000-1447A-095
OLSEN RUIZ
ADDRESS INTENTIONALLY OMITTED

001785P000-1447A-095
OLUWADAMILARE OYELEKE
ADDRESS INTENTIONALLY OMITTED

010149P000-1447A-095
OLUWATOYIN OGUNWUMI
ADDRESS INTENTIONALLY OMITTED

009134P000-1447A-095
OLVER GURDIAN
ADDRESS INTENTIONALLY OMITTED

003932P000-1447A-095
OMAIRA CLEMENTE
ADDRESS INTENTIONALLY OMITTED

000947P000-1447A-095
OMAR BLAKE
ADDRESS INTENTIONALLY OMITTED

008178P000-1447A-095
OMAR BROWN
ADDRESS INTENTIONALLY OMITTED

001004P000-1447A-095
OMAR BYGRAVE
ADDRESS INTENTIONALLY OMITTED

003893P000-1447A-095
OMAR CASTELLANOS
ADDRESS INTENTIONALLY OMITTED

001042P000-1447A-095
OMAR CASTRO
ADDRESS INTENTIONALLY OMITTED

009296P000-1447A-095
OMAR HOON
ADDRESS INTENTIONALLY OMITTED

009900P000-1447A-095
OMAR MENDEZ
ADDRESS INTENTIONALLY OMITTED

004691P000-1447A-095
OMAR MONTESINO
ADDRESS INTENTIONALLY OMITTED

002042P000-1447A-095
OMAR SANTIAGO
ADDRESS INTENTIONALLY OMITTED

002607P000-1447A-095
OMARI BROOKS
ADDRESS INTENTIONALLY OMITTED

003769P000-1447A-095
OMARI J BENJAMIN
ADDRESS INTENTIONALLY OMITTED

010201P000-1447A-095
OMAYRA PABON
ADDRESS INTENTIONALLY OMITTED

009198P000-1447A-095
OMER HASSEN
ADDRESS INTENTIONALLY OMITTED

006738P000-1447A-095
ONE BEAT CPR LEARNING CENTER LLC
MARY DOYLE
CLAUDIO ISSA
3151 EXECUTIVE WAY
MIRAMAR, FL 33025

000230P000-1447A-095
ONE POINT TECHNOLOGIES INC
PO BOX 1849
WOODSTOCK GA 30188-1369

006547P000-1447A-095
ONE POINT TECHNOLOGIES, INC
24 OGLETHORPE PROFESSIONAL BLVD
SAVANNAH GA 31406

310466P000-1447A-095
ONE SOURCE  PLUMBING
3839 MCKINNEY AVE
STE 155-815
DALLAS TX 75204

010584P000-1447A-095
ONEIL RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

011359P000-1447A-095
ONSET FINANCIAL, INC
GENERAL COUNSEL BANKRUPTCY
274 W 12300 S
DRAPER UT 84020

011998P000-1447A-095
OPENSESAME
DEPT LA 24661
PASADENA CA 91185-4661

011959P000-1447A-095
OPENSESAME INC
1629 WEST SALMON ST
PORTLAND OR 97205

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

310467P000-1447A-095
OPTIMUM PLUMBING, LLC
5406 LAND O LAKES BLVD
LAND O LAKES, FL 34639

011938P000-1447A-095
OPTUMHEALTH CARE SOLUTIONS LLC
11000 OPIUM CIR
EDEN PRAIRIE MN 55344

011999P000-1447A-095
OPTUMHEALTH CARE SOLUTIONS LLC
11000 OPTUM CIR
EDEN PRAIRIE MN 55344

006548P000-1447A-095
ORACLE ELEVATOR CO
2315 STIRLING RD
FORT LAUDERDALE FL 33312

012118P000-1447A-095
ORACLE ELEVATOR CO
PO BOX 636843
CINCINNATI OH 45263-6843

011768P000-1447A-095
ORANGE COUNTY FL
JERRY L DEMINGS
ORANGE COUNTY MAYOR
201 S ROSALIND AVE
5TH FLOOR
ORLANDO FL 32801

011855P000-1447A-095
ORANGE COUNTY FL
TIFFANY MOORE RUSSELL
ORANGE COUNTY COURTHOUSE
425 N ORANGE AVE
ORLANDO FL 32801

006549P000-1447A-095
ORANGE COUNTY TAX COLLECTOR - SCOTT RANDOLPH
730 SAND LAKE RD
STE 106B
ORLANDO FL 32809

000014P000-1447A-095
ORANGE COUNTY TAX COLLECTOR SCOTT RANDOLPH
PO BOX 545100
ORLANDO FL 32854

010176P000-1447A-095
ORBERLIS ORTIZ
ADDRESS INTENTIONALLY OMITTED

002228P000-1447A-095
OREAUNA VICKERS
ADDRESS INTENTIONALLY OMITTED

000973P000-1447A-095
ORESTES BRINGAS
ADDRESS INTENTIONALLY OMITTED

004139P000-1447A-095
ORESTES M FONSECA
ADDRESS INTENTIONALLY OMITTED

011151P000-1447A-095
ORFANELLY VERGARA
ADDRESS INTENTIONALLY OMITTED

008390P000-1447A-095
ORIANA CHICCO
ADDRESS INTENTIONALLY OMITTED

007685P000-1447A-095
ORIETTA MELENDEZ
ADDRESS INTENTIONALLY OMITTED

004597P000-1447A-095
ORIOLA MARTE
ADDRESS INTENTIONALLY OMITTED

006739P000-1447A-095
ORKIN LLC MIDLOTHIAN
10813 MIDLOTHIANTURNPIKE
NORTH CHESTERFIELD VA 23235

006740P000-1447A-095
ORKIN PEST CONTROL SARASOTA
4133 N WASHINGTON BLVD
SARASOTA FL 34234

006741P000-1447A-095
ORKIN, LLC  TIMONIUM
1850 YORK RD STE F
TIMONIUM MD 21093

006742P000-1447A-095
ORKIN, LLC JEFFERSON
5700 CITRIS BLVD STE E2
JEFFERSON LA 70123

005258P000-1447A-095
ORLANDO D THOMAS
ADDRESS INTENTIONALLY OMITTED

004104P000-1447A-095
ORLANDO FEDD
ADDRESS INTENTIONALLY OMITTED

008940P000-1447A-095
ORLANDO GARCIA
ADDRESS INTENTIONALLY OMITTED

010277P000-1447A-095
ORLANDO PENA
ADDRESS INTENTIONALLY OMITTED

000234P000-1447A-095
ORLANDO UTILITIES COMMISSION
P O BOX 31329
TAMPA FL 33631-3329

006550P000-1447A-095
ORLANDO UTILITIES COMMISSION
100 WEST ANDERSON ST
ORLANDO FL 32801

011865P000-1447A-095
ORLEANS PARISH COUNTY LA
CHELSEY RICHARD NAPOLEON
1340 POYDRAS ST
4TH FLOOR
NEW ORLEANS LA 70112

YouFit Health Clubs, LLC, et al.
Exhibit Pages

010932P000-1447A-095
ORNELLA S STEWART
ADDRESS INTENTIONALLY OMITTED

006743P000-1447A-095
ORYS PLUMBING SOLUTIONS, LLC
221 BAKER RD #A6
HOUSTON TX 77094

002713P000-1447A-095
OSARETINMWEN ELAIHO
ADDRESS INTENTIONALLY OMITTED

000849P000-1447A-095
OSCAR ANGULO
ADDRESS INTENTIONALLY OMITTED

000484P000-1447A-095
OSCAR ARMENTA
ADDRESS INTENTIONALLY OMITTED

011402P000-1447A-095
OSCAR DE JANON
ADDRESS INTENTIONALLY OMITTED

009792P000-1447A-095
OSCAR MARTINEZ
ADDRESS INTENTIONALLY OMITTED

009898P000-1447A-095
OSCAR MOLINA
ADDRESS INTENTIONALLY OMITTED

001707P000-1447A-095
OSCAR MONTERO
ADDRESS INTENTIONALLY OMITTED

010207P000-1447A-095
OSCAR PAGAN
ADDRESS INTENTIONALLY OMITTED

010130P000-1447A-095
OSCAR RAMON NUNEZ MEZON
ADDRESS INTENTIONALLY OMITTED

005217P000-1447A-095
OSCAR SUAREZ RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

001062P000-1447A-095
OSE CHERENFANT
ADDRESS INTENTIONALLY OMITTED

004541P000-1447A-095
OSLIER LOPEZ
ADDRESS INTENTIONALLY OMITTED

009557P000-1447A-095
OSSE LABORDE
ADDRESS INTENTIONALLY OMITTED

008493P000-1447A-095
OSWALDO CUADRA
ADDRESS INTENTIONALLY OMITTED

004946P000-1447A-095
OTIS L RAY
ADDRESS INTENTIONALLY OMITTED

005574P000-1447A-095
OTIS STANSBERRY
ADDRESS INTENTIONALLY OMITTED

009202P000-1447A-095
OTISHA HAWKINS
ADDRESS INTENTIONALLY OMITTED

002025P000-1447A-095
OUMAR SALL
ADDRESS INTENTIONALLY OMITTED

310468P000-1447A-095
OUTDOOR IMAGES, INC
3175 GRISSOM PKWY
COCOA, FL 32926

007915P000-1447A-095
OYASARY ARREDONDO
ADDRESS INTENTIONALLY OMITTED

012047P000-1447A-095
PA- CITY OF PHILADELPHIA /
SCHOOL DISTRICT OF PHILADELPHIA
CITY OF PHILADELPHIA LAW DEPT
TAX AND REVENUE UNIT
1401 JFK BLVD 5TH FL
PHILADELPHIA PA 19102

000836P000-1447A-095
PABLO ALZUGARAY
ADDRESS INTENTIONALLY OMITTED

005067P000-1447A-095
PABLO SALAS GIL
ADDRESS INTENTIONALLY OMITTED

011145P000-1447A-095
PABLO VELEZ
ADDRESS INTENTIONALLY OMITTED

012206P000-1447A-095
PACHECO JOSE
KENNEDY HODGES LLP
DON J FOTY; DAVID HODGES
4409 MONTROSE BLVD
STE 200
HOUSTON TX 77006

000231P000-1447A-095
PAETEC
PO BOX 9001013
LOUISVILLE KY 40290-1013

YouFit Health Clubs, LLC, et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 000567P000-1447A-095<br>PAIGE FULLMER<br>ADDRESS INTENTIONALLY OMITTED | 007542P000-1447A-095<br>PAIGE LASSITER<br>ADDRESS INTENTIONALLY OMITTED | 000792P000-1447A-095<br>PAIGE M THORSON<br>ADDRESS INTENTIONALLY OMITTED | 007126P000-1447A-095<br>PAIGE NAPOLITANO<br>ADDRESS INTENTIONALLY OMITTED |
| 005039P000-1447A-095<br>PAIGE ROMANS<br>ADDRESS INTENTIONALLY OMITTED | 002588P000-1447A-095<br>PAIGE SWEET<br>ADDRESS INTENTIONALLY OMITTED | 004900P000-1447A-095<br>PAIGE T PRESCOTT<br>ADDRESS INTENTIONALLY OMITTED | 005583P000-1447A-095<br>PAIGE TIMMONS<br>ADDRESS INTENTIONALLY OMITTED |
| 002259P000-1447A-095<br>PAIGE WELCH<br>ADDRESS INTENTIONALLY OMITTED | 004469P000-1447A-095<br>PAITON KREBS<br>ADDRESS INTENTIONALLY OMITTED | 006811P000-1447A-095<br>PALLADIAN-NORTH POINT COMMONS LLC<br>4920 ROSEWELL RD<br>STE 45B104<br>ATLANTA GA 30342 | 006744P000-1447A-095<br>PALLADIANNORTH POINT COMMONS, LLC<br>860 JOHNSON FERRY RD NE<br>STE 140-356<br>ATLANTA GA 30342 |
| 000004P000-1447A-095<br>PALM BCH CNTY 3353<br>CONSTITUTIONAL TAX COLLECTOR<br>PO BOX 3353<br>WEST PALM BEACH FL 33402-3353 | 006551P000-1447A-095<br>PALM BCH CNTY 3353<br>CONSTITUTIONAL TAX COLLECTOR<br>301 N OLIVE AVE<br>3RD FL<br>WEST PALM BEACH FL 33401 | 310469P000-1447A-095<br>PALM BCH CNTY SHERIFF'S OFFICE<br>PO BOX 24681<br>WEST PALM BEACH FL 33416 | 000235P000-1447A-095<br>PALM BCH CNTY WATER<br>9045 JOG RD<br>BOYNTON BEACH FL 33437 |
| 011769P000-1447A-095<br>PALM BEACH COUNTY FL<br>DENISE NIEMAN<br>COUNTY ATTORNEY<br>301 N OLIVE AVE<br>STE 601<br>WEST PALM  BEACH FL 33401 | 011856P000-1447A-095<br>PALM BEACH COUNTY FL<br>SHARON R BOCK<br>205 N DIXIE HWY<br>WEST PALM BEACH FL 33401 | 012453P000-1447A-095<br>PALM BEACH COUNTY WATER UTILITIES<br>MARIE YANIQUE JASMIN<br>301 N OLIVE AVE 7TH FL<br>WEST PALM BEACH FL 33401 | 011680P000-1447A-095<br>PAM SAVAGE<br>ADDRESS INTENTIONALLY OMITTED |
| 008288P000-1447A-095<br>PAMELA CAO<br>ADDRESS INTENTIONALLY OMITTED | 012108P000-1447A-095<br>PAMELA CORRIE<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 008577P000-1447A-095<br>PAMELA DEFRANCIS<br>ADDRESS INTENTIONALLY OMITTED | 006056P000-1447A-095<br>PAMELA DEWITT<br>ADDRESS INTENTIONALLY OMITTED |
| 008665P000-1447A-095<br>PAMELA DOUBERLY<br>ADDRESS INTENTIONALLY OMITTED | 005405P000-1447A-095<br>PAMELA E WYNNE<br>ADDRESS INTENTIONALLY OMITTED | 005921P000-1447A-095<br>PAMELA G LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 009331P000-1447A-095<br>PAMELA HUSSELMAN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

010489P000-1447A-095
PAMELA J REO
ADDRESS INTENTIONALLY OMITTED

004515P000-1447A-095
PAMELA LEWIS
ADDRESS INTENTIONALLY OMITTED

009663P000-1447A-095
PAMELA LOMBARDO
ADDRESS INTENTIONALLY OMITTED

009865P000-1447A-095
PAMELA MCGHEE
ADDRESS INTENTIONALLY OMITTED

010044P000-1447A-095
PAMELA MOURING
ADDRESS INTENTIONALLY OMITTED

002053P000-1447A-095
PAMELA SELL-SNIDER
ADDRESS INTENTIONALLY OMITTED

010790P000-1447A-095
PAMELA SHELTON
ADDRESS INTENTIONALLY OMITTED

011537P000-1447A-095
PAMELA VOGEL
ADDRESS INTENTIONALLY OMITTED

011297P000-1447A-095
PAMELA WILSON
ADDRESS INTENTIONALLY OMITTED

005395P000-1447A-095
PAMELA WINTER
ADDRESS INTENTIONALLY OMITTED

003763P000-1447A-095
PAOLA BENAVENTE
ADDRESS INTENTIONALLY OMITTED

007808P000-1447A-095
PAOLA MIRO
ADDRESS INTENTIONALLY OMITTED

006812P000-1447A-095
PARABENS GROUP LLC
2199 PONCE DE LEON BLVD
STE 301
CORAL GABLES FL 33134

000236P000-1447A-095
PARADISE SQUARE TRUST ACCOUNT
14861 N SCOTTSDALE RD
STE105
SCOTTSDALE AZ 85254

006745P000-1447A-095
PARAMOUNT PLUMBING
5831 W CHURCH ST
ORLANDO FL 32835

009972P000-1447A-095
PARTHIBAN MOHANRAJ
ADDRESS INTENTIONALLY OMITTED

006552P000-1447A-095
PARTRIDGE EQUITY GROUP
KASSANDRA MOSCATO
SENIOR PROPERTY MANAGER
1769 NE 33RD ST
POMPANO BEACH FL 33064

012165P000-1447A-095
PARTRIDGE EQUITY GROUP
PO BOX 12371
DEPT 3711
DALLAS TX 75312-3711

011922P000-1447A-095
PARTRIDGE EQUITY GROUP I LLC
KASSANDRA MOSCATO
SENIOR PROPERTY MANAGER
1769 NE 33RD ST
POMPANO BEACH FL 33064

012397P000-1447A-095
PARTRIDGE EQUITY GROUP I LLC
1769 NE 33RD ST
POMPANO BEACH FL 33064

011770P000-1447A-095
PASCO COUNTY FL
JEFFREY STEINSNYDER
COUNTY ATTORNEY
8731 CITIZENS DR
STE 340
NEW PORT RICHEY FL 34654

011857P000-1447A-095
PASCO COUNTY FL
NIKKI ALVAREZ-SOWLES  ESQ
CLERK AND COMPTROLLER
38053 LIVE OAK AVE
DADE CITY FL 33523

006553P000-1447A-095
PASCO COUNTY TAX COLLECTOR
MIKE FASANO
14236 6TH ST #100
DADE CITY FL 33523

000933P000-1447A-095
PASSION BERNARD
ADDRESS INTENTIONALLY OMITTED

005634P000-1447A-095
PASSIONETTE PETERS
ADDRESS INTENTIONALLY OMITTED

010917P000-1447A-095
PAT STATON
ADDRESS INTENTIONALLY OMITTED

009631P000-1447A-095
PATIA LONG
ADDRESS INTENTIONALLY OMITTED

008406P000-1447A-095
PATRICE CLARK
ADDRESS INTENTIONALLY OMITTED

006603P000-1447A-095
PATRICE MILANI EXERCISE EQUIPMENT INC
6400 FRANKFORD AVE
UNIT 21
BALTIMORE MD 21206

005435P000-1447A-095
PATRICIA A ANDERSON
ADDRESS INTENTIONALLY OMITTED

000515P000-1447A-095
PATRICIA A CATONE
ADDRESS INTENTIONALLY OMITTED

003706P000-1447A-095
PATRICIA ASTIGUETTA ATOCHA
ADDRESS INTENTIONALLY OMITTED

007966P000-1447A-095
PATRICIA BARDSHAR
ADDRESS INTENTIONALLY OMITTED

008077P000-1447A-095
PATRICIA BISSON
ADDRESS INTENTIONALLY OMITTED

005458P000-1447A-095
PATRICIA BRACKENS
ADDRESS INTENTIONALLY OMITTED

005732P000-1447A-095
PATRICIA E DAVILA
ADDRESS INTENTIONALLY OMITTED

008756P000-1447A-095
PATRICIA ESTEBAN
ADDRESS INTENTIONALLY OMITTED

004170P000-1447A-095
PATRICIA GAGLIARDI
ADDRESS INTENTIONALLY OMITTED

011415P000-1447A-095
PATRICIA GIRALDO
ADDRESS INTENTIONALLY OMITTED

009033P000-1447A-095
PATRICIA GONZALES
ADDRESS INTENTIONALLY OMITTED

009177P000-1447A-095
PATRICIA HANSON
ADDRESS INTENTIONALLY OMITTED

009320P000-1447A-095
PATRICIA HUMPHRIES
ADDRESS INTENTIONALLY OMITTED

004384P000-1447A-095
PATRICIA JAMESON
ADDRESS INTENTIONALLY OMITTED

003454P000-1447A-095
PATRICIA JARVIS
ADDRESS INTENTIONALLY OMITTED

011508P000-1447A-095
PATRICIA JOHNSON
ADDRESS INTENTIONALLY OMITTED

009533P000-1447A-095
PATRICIA KOZEMSKI
ADDRESS INTENTIONALLY OMITTED

009588P000-1447A-095
PATRICIA LATOUR
ADDRESS INTENTIONALLY OMITTED

001599P000-1447A-095
PATRICIA LOPEZ
ADDRESS INTENTIONALLY OMITTED

009695P000-1447A-095
PATRICIA LOVE
ADDRESS INTENTIONALLY OMITTED

004559P000-1447A-095
PATRICIA LUGO
ADDRESS INTENTIONALLY OMITTED

003497P000-1447A-095
PATRICIA MCNEAL
ADDRESS INTENTIONALLY OMITTED

008672P000-1447A-095
PATRICIA O DOWD
ADDRESS INTENTIONALLY OMITTED

010174P000-1447A-095
PATRICIA ORTEGA
ADDRESS INTENTIONALLY OMITTED

001832P000-1447A-095
PATRICIA PEREZ
ADDRESS INTENTIONALLY OMITTED

001971P000-1447A-095
PATRICIA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

005560P000-1447A-095
PATRICIA SANTOS SILVA
ADDRESS INTENTIONALLY OMITTED

002975P000-1447A-095
PATRICIA SANTOS WILSON
ADDRESS INTENTIONALLY OMITTED

011499P000-1447A-095
PATRICIA SEABROOKS
ADDRESS INTENTIONALLY OMITTED

010796P000-1447A-095
PATRICIA SHERIDAN
ADDRESS INTENTIONALLY OMITTED

010933P000-1447A-095
PATRICIA STEWART
ADDRESS INTENTIONALLY OMITTED

003829P000-1447A-095
PATRICK BRENNAN
ADDRESS INTENTIONALLY OMITTED

002683P000-1447A-095
PATRICK BRINKLEY
ADDRESS INTENTIONALLY OMITTED

005771P000-1447A-095
PATRICK CHIN
ADDRESS INTENTIONALLY OMITTED

007333P000-1447A-095
PATRICK DEZAN
ADDRESS INTENTIONALLY OMITTED

008698P000-1447A-095
PATRICK DWYER
ADDRESS INTENTIONALLY OMITTED

008770P000-1447A-095
PATRICK EYSSALLENNE
ADDRESS INTENTIONALLY OMITTED

001251P000-1447A-095
PATRICK FLETCHER
ADDRESS INTENTIONALLY OMITTED

009212P000-1447A-095
PATRICK HEINZERLING
ADDRESS INTENTIONALLY OMITTED

004659P000-1447A-095
PATRICK MERRYMAN
ADDRESS INTENTIONALLY OMITTED

009978P000-1447A-095
PATRICK MONDAL
ADDRESS INTENTIONALLY OMITTED

009991P000-1447A-095
PATRICK MONTGOMERY
ADDRESS INTENTIONALLY OMITTED

003184P000-1447A-095
PATRICK RAFFERTY
ADDRESS INTENTIONALLY OMITTED

004965P000-1447A-095
PATRICK REYNOLDS
ADDRESS INTENTIONALLY OMITTED

007682P000-1447A-095
PATRICK TIERNEY
ADDRESS INTENTIONALLY OMITTED

009967P000-1447A-095
PATTIANNE MIZELL
ADDRESS INTENTIONALLY OMITTED

011580P000-1447A-095
PAU VILLANOVA
ADDRESS INTENTIONALLY OMITTED

005078P000-1447A-095
PAUL ADAM SANCHEZ
ADDRESS INTENTIONALLY OMITTED

003329P000-1447A-095
PAUL ALCON
ADDRESS INTENTIONALLY OMITTED

007506P000-1447A-095
PAUL BRIGHT
ADDRESS INTENTIONALLY OMITTED

003665P000-1447A-095
PAUL E ALSOBROOK
ADDRESS INTENTIONALLY OMITTED

001244P000-1447A-095
PAUL FINNERTY
ADDRESS INTENTIONALLY OMITTED

011411P000-1447A-095
PAUL GRAFF
ADDRESS INTENTIONALLY OMITTED

003083P000-1447A-095
PAUL H HASSING
ADDRESS INTENTIONALLY OMITTED

000763P000-1447A-095
PAUL LOUPE
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007133P000-1447A-095<br>PAUL NEAL<br>ADDRESS INTENTIONALLY OMITTED | 005030P000-1447A-095<br>PAUL ROJAS GUINET<br>ADDRESS INTENTIONALLY OMITTED | 010865P000-1447A-095<br>PAUL SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005278P000-1447A-095<br>PAUL TRACEY<br>ADDRESS INTENTIONALLY OMITTED |
| 011124P000-1447A-095<br>PAUL VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 003189P000-1447A-095<br>PAUL W ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 011344P000-1447A-095<br>PAUL ZIMMERMAN<br>ADDRESS INTENTIONALLY OMITTED | 008299P000-1447A-095<br>PAULA A CARDONA<br>ADDRESS INTENTIONALLY OMITTED |
| 004002P000-1447A-095<br>PAULA A DAWSON<br>ADDRESS INTENTIONALLY OMITTED | 008286P000-1447A-095<br>PAULA CANTERO<br>ADDRESS INTENTIONALLY OMITTED | 009172P000-1447A-095<br>PAULA HANDY<br>ADDRESS INTENTIONALLY OMITTED | 001164P000-1447A-095<br>PAULA M DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003263P000-1447A-095<br>PAULA N ZAMUDIO TORRES<br>ADDRESS INTENTIONALLY OMITTED | 001915P000-1447A-095<br>PAULA REILLY<br>ADDRESS INTENTIONALLY OMITTED | 010668P000-1447A-095<br>PAULA SALDARRIAGA<br>ADDRESS INTENTIONALLY OMITTED | 010687P000-1447A-095<br>PAULA SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003095P000-1447A-095<br>PAULAND JOASIL<br>ADDRESS INTENTIONALLY OMITTED | 010454P000-1447A-095<br>PAULETTE RAYMONVIL<br>ADDRESS INTENTIONALLY OMITTED | 007433P000-1447A-095<br>PAULIANNA FORESTAL<br>ADDRESS INTENTIONALLY OMITTED | 008393P000-1447A-095<br>PAULINE CHILDRESS<br>ADDRESS INTENTIONALLY OMITTED |
| 001683P000-1447A-095<br>PAULO F MENDES FREITAS JR<br>ADDRESS INTENTIONALLY OMITTED | 001728P000-1447A-095<br>PAULO MOURA<br>ADDRESS INTENTIONALLY OMITTED | 004906P000-1447A-095<br>PAXTON PRINCE<br>ADDRESS INTENTIONALLY OMITTED | 010976P000-1447A-095<br>PAXTON TABACCO<br>ADDRESS INTENTIONALLY OMITTED |
| 001132P000-1447A-095<br>PAYTON DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 010995P000-1447A-095<br>PAYTON TEPECIK<br>ADDRESS INTENTIONALLY OMITTED | 006801P000-1447A-095<br>PDG AMERICA SHOPPING CENTERS LLC<br>ROBERT F MYERS COO<br>BETHANY TOWN CETNER<br>11501 NORTHLAKE DR<br>CINCINNATI OH 45249 | 010377P000-1447A-095<br>PEACHES POOK<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

007735P000-1447A-095
PEACHTREE IMPROVEMENTS LLC
DLC MANAGEMENT CORPORATION
GENERAL COUNSEL
580 WHITE PLAINS RD
TARRYTOWN NY 10591

006746P000-1447A-095
PEAK ACTIVITY LLC
1880 N CONGRESS AVE
STE 210
BOYNTON BEACH FL 33426

008063P000-1447A-095
PEARL L BETTS
ADDRESS INTENTIONALLY OMITTED

004130P000-1447A-095
PEDRO A FLORES
ADDRESS INTENTIONALLY OMITTED

003200P000-1447A-095
PEDRO A RUZ
ADDRESS INTENTIONALLY OMITTED

005806P000-1447A-095
PEDRO BAEZ
ADDRESS INTENTIONALLY OMITTED

003797P000-1447A-095
PEDRO BLOISE
ADDRESS INTENTIONALLY OMITTED

007264P000-1447A-095
PEDRO BRITO
ADDRESS INTENTIONALLY OMITTED

011524P000-1447A-095
PEDRO PAREDES
ADDRESS INTENTIONALLY OMITTED

007027P000-1447A-095
PEDRO RUIZ
ADDRESS INTENTIONALLY OMITTED

008419P000-1447A-095
PEGGY A COFFEY
ADDRESS INTENTIONALLY OMITTED

008555P000-1447A-095
PEGGY DAVIS
ADDRESS INTENTIONALLY OMITTED

008866P000-1447A-095
PEGGY FOX
ADDRESS INTENTIONALLY OMITTED

008687P000-1447A-095
PEGGY M DUNCAN
ADDRESS INTENTIONALLY OMITTED

000055P000-1447A-095
PEMBROKE PINES FALSE ALARM REDUCTION PROGRAM
CLIENT ID#600093
PO BOX 24620
WEST PALM BEACH FL 33416

012155P000-1447A-095
PENN DUTCH PLAZA LLC
PO BOX 161845
ALTAMONTE SPRINGS FL 32716-1845

006554P000-1447A-095
PENN DUTCH PLAZA, LLC
3325 S UNIVERSITY DR
SUITE 210 DAVIE FL 33328

000352P000-1447A-095
PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FLOOR
HARRISBURG PA 17120

000364P000-1447A-095
PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
MICHAEL D. CARROLL
16 FLOOR STRAWBERRY SQUARE
HARRISBURG PA 17120

000301P000-1447A-095
PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FLOOR
HARRISBURG PA 17105-8522

000300P000-1447A-095
PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17101

000314P000-1447A-095
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
ROOM 1700
HARRISBURG PA 17121

000028P000-1447A-095
PENNSYLVANIA DEPT OF REVENUE
PO BOX 280905
HARRISBURG PA 17128-0905

000390P000-1447A-095
PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

012062P000-1447A-095
PENNSYLVANIA DEPT OF REVENUE
PO BOX 280504
HARRISBURG PA 17128-0504

000379P000-1447A-095
PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARRISBURG PA 17105-1383

004567P000-1447A-095
PENNY LYNN LUCAS
ADDRESS INTENTIONALLY OMITTED

001305P000-1447A-095
PERRY GIANNINO
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

009644P000-1447A-095
PERRY LIPFORD
ADDRESS INTENTIONALLY OMITTED

006747P000-1447A-095
PERSONAL TRAINING ON THE NET
32107 LINDERO CANYON RD
STE 233
WESTLAKE VILLAGE CA 91361

000237P000-1447A-095
PESCO
PO BOX 865557
ORLANDO FL 32886-5557

009010P000-1447A-095
PETAL GODDARD
ADDRESS INTENTIONALLY OMITTED

012036P000-1447A-095
PETER BLOOD
ADDRESS INTENTIONALLY OMITTED

012422P000-1447A-095
PETER BLOOD
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

011606P000-1447A-095
PETER BOOKHOLT
ADDRESS INTENTIONALLY OMITTED

004101P000-1447A-095
PETER FARINAS
ADDRESS INTENTIONALLY OMITTED

009652P000-1447A-095
PETER J LOBELLO
ADDRESS INTENTIONALLY OMITTED

009638P000-1447A-095
PETER LIEFER
ADDRESS INTENTIONALLY OMITTED

004723P000-1447A-095
PETER MULTACH
ADDRESS INTENTIONALLY OMITTED

007369P000-1447A-095
PETER PANUTHOS
ADDRESS INTENTIONALLY OMITTED

010333P000-1447A-095
PETER PETTIT
ADDRESS INTENTIONALLY OMITTED

000675P000-1447A-095
PETER QUEZADA
ADDRESS INTENTIONALLY OMITTED

010585P000-1447A-095
PETER RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

010834P000-1447A-095
PETER SKOLNIK
ADDRESS INTENTIONALLY OMITTED

005338P000-1447A-095
PETER VINCENT
ADDRESS INTENTIONALLY OMITTED

001876P000-1447A-095
PETERSON PROSPER
ADDRESS INTENTIONALLY OMITTED

006126P000-1447A-095
PETINOS LLC
562 WYLIE RD SE STE TWO
MARIETTA GA 30067

000238P000-1447A-095
PETINOSLLC
562 WYLIE RD SE
STE 2
MARIETTA GA 30067

000519P000-1447A-095
PEYTON CLARK
ADDRESS INTENTIONALLY OMITTED

008859P000-1447A-095
PEYTON FORSTER
ADDRESS INTENTIONALLY OMITTED

004781P000-1447A-095
PEYTON OCHOA
ADDRESS INTENTIONALLY OMITTED

007702P000-1447A-095
PEYTON PERRY
ADDRESS INTENTIONALLY OMITTED

011170P000-1447A-095
PHADIA VINCENT
ADDRESS INTENTIONALLY OMITTED

005735P000-1447A-095
PHAUE C FEATHERSON PHD
ADDRESS INTENTIONALLY OMITTED

006321P000-1447A-095
PHILA NR
MUNICIPAL SVC BUILDING
MUNICIPAL SERVICES BUILDING
1401 JOHN F KENNEDY BLVD
PHILADELPHIA PA 19102

006320P000-1447A-095
PHILA R
MUNICIPAL SVC BUILDING
MUNICIPAL SERVICES BUILDING
1401 JOHN F KENNEDY BLVD
PHILADELPHIA PA 19102

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 011869P000-1447A-095<br>PHILADELPHIA CITY COUNTY PA<br>JAMES P LEONARD<br>COMMISSIONER<br>CITY HALL<br>ROOM 156<br>PHILADELPHIA PA 19107 | 000239P000-1447A-095<br>PHILADELPHIA GAS WORKS<br>PO BOX 11700<br>NEWARK NJ 07101-4700 | 006555P000-1447A-095<br>PHILADELPHIA GAS WORKS<br>800 W MONTGOMERY AVE<br>PHILADELPHIA PA 19122 | 008705P000-1447A-095<br>PHILIP EATON<br>ADDRESS INTENTIONALLY OMITTED |
| 009291P000-1447A-095<br>PHILIP HOFFMAN<br>ADDRESS INTENTIONALLY OMITTED | 011418P000-1447A-095<br>PHILIP JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 003261P000-1447A-095<br>PHILIP M WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 005755P000-1447A-095<br>PHILIP POLITE<br>ADDRESS INTENTIONALLY OMITTED |
| 010735P000-1447A-095<br>PHILIP SCHEFF<br>ADDRESS INTENTIONALLY OMITTED | 007553P000-1447A-095<br>PHILIP SETTERQUIST<br>ADDRESS INTENTIONALLY OMITTED | 010900P000-1447A-095<br>PHILIP SOZA<br>ADDRESS INTENTIONALLY OMITTED | 003621P000-1447A-095<br>PHILIP VALENTI<br>ADDRESS INTENTIONALLY OMITTED |
| 004890P000-1447A-095<br>PHILIPP POLLITSCH<br>ADDRESS INTENTIONALLY OMITTED | 003918P000-1447A-095<br>PHILLIP A CHITTY<br>ADDRESS INTENTIONALLY OMITTED | 008048P000-1447A-095<br>PHILLIP BERNAL<br>ADDRESS INTENTIONALLY OMITTED | 007638P000-1447A-095<br>PHILLIP BRUNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 001192P000-1447A-095<br>PHILLIP EDDY<br>ADDRESS INTENTIONALLY OMITTED | 005787P000-1447A-095<br>PHILLIP SANGSTER<br>ADDRESS INTENTIONALLY OMITTED | 005219P000-1447A-095<br>PHILLIP SUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 007240P000-1447A-095<br>PHILLIP TRAN<br>ADDRESS INTENTIONALLY OMITTED |
| 009523P000-1447A-095<br>PHOEBE KNAPP<br>ADDRESS INTENTIONALLY OMITTED | 011179P000-1447A-095<br>PHOEBE M WALDEN<br>ADDRESS INTENTIONALLY OMITTED | 310470P000-1447A-095<br>PHOENIX FIRE PROTECTION INC<br>1211 COMMERCIAL PK DR<br>TALLAHASSEE, FL 32303 | 002308P000-1447A-095<br>PHOENIX WRIGHT<br>ADDRESS INTENTIONALLY OMITTED |
| 008889P000-1447A-095<br>PHYLLIS FRIEDMANN<br>ADDRESS INTENTIONALLY OMITTED | 010744P000-1447A-095<br>PHYLLIS SCIOTTO<br>ADDRESS INTENTIONALLY OMITTED | 010981P000-1447A-095<br>PIERINA TANG<br>ADDRESS INTENTIONALLY OMITTED | 001157P000-1447A-095<br>PIERRE DEVARIS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007340P000-1447A-095<br>PIERRE HALL<br>ADDRESS INTENTIONALLY OMITTED | 001483P000-1447A-095<br>PIERRE JEAN<br>ADDRESS INTENTIONALLY OMITTED | 011771P000-1447A-095<br>PINELLAS COUNTY FL<br>BARRY A BURTON<br>COUNTY ADMINISTRATOR<br>315 COURT ST<br>CLEARWATER FL 33756 | 011858P000-1447A-095<br>PINELLAS COUNTY FL<br>KEN BURKE<br>315 COURT STR<br>CLEARWATER FL 33756 |
| 000012P000-1447A-095<br>PINELLAS COUNTY TAX COLLECTOR<br>PO BOX 31149<br>TAMPA FL 33631-3149 | 000240P000-1447A-095<br>PINELLAS COUNTY UTILITIES<br>PO BOX 1780<br>CLEARWATER FL 33757-1780 | 011083P000-1447A-095<br>PING TSAI<br>ADDRESS INTENTIONALLY OMITTED | 006388P000-1447A-095<br>PITNEY BOWES INC<br>3001 SUMMER ST<br>STAMFORD CT 06926 |
| 007736P000-1447A-095<br>PLAINVIEW SHOPPES LLC<br>EXTELL DEVELOPMENT CO<br>9911 SHELBYVILLE RD<br>STE 200<br>LOUISVILLE KY 40223 | 000241P000-1447A-095<br>PLURIS SOUTHGATE INC<br>PO BOX 612343<br>DALLAS TX 75261-2343 | 006556P000-1447A-095<br>PLURIS SOUTHGATE INC<br>1095 NC HWY<br>SNEADS FERRY NC 28460 | 012392P000-1447A-095<br>PLURIS SOUTHGATE LLC<br>BROOKE DUFF<br>1095 HWY 210<br>SNEADS FERRY NC 28460 |
| 000242P000-1447A-095<br>PMAT ALGIERS PLAZA LLC<br>PO BOX 674397<br>DALLAS TX 75267-4397 | 006192P000-1447A-095<br>PMAT ALGIERS PLAZA LLC<br>PROPERTY ONE INC<br>4141 VETERANS BLVD STE 300<br>METAIRIE LA 70002 | 006845P000-1447A-095<br>PMAT ALGIERS PLAZA LLC<br>CHAFFE MCCALL<br>E. HOWELL CROSBY ESQ<br>2300 ENERGY CENTRE<br>1100 POYDRAS ST<br>NEW ORLEANS LA 70163 | 012501P000-1447A-095<br>PMAT ALGIERS PLAZA LLC<br>HARTMAN SIMONS AND WOOD LLP<br>TODD H SURDEN<br>6400 POWERS FERRY RD NW #400<br>ATLANTA GA 30339 |
| 006557P000-1447A-095<br>PMAT ALGIERS PLAZA, LLC<br>3066 HOLIDAY DR<br>NEW ORLEANS LA 70131 | 006199P000-1447A-095<br>PMAT COCOWALK LLC<br>PROPERTY ONE INC<br>4141 VETERANS BLVD STE 300<br>METAIRIE LA 70002 | 006218P000-1447A-095<br>PNR MANAGEMENT CORP<br>10000 SW 56 ST STE 32<br>MIAMI FL 33165 | 012410P000-1447A-095<br>POLYGLASS<br>DEPT 2663<br>PO BOX 122663<br>DALLAS TX 75312 |
| 006815P000-1447A-095<br>POLYGLASS USA INC<br>DEPT 2663<br>PO BOX 122663<br>DALLAS TX 75312-1238 | 012509P000-1447A-095<br>POLYGLASS USA INC<br>KELLEY FULTON AND KAPLAN PL<br>CRAIG KELLEY<br>1665 PALM BEACH LAKES BLVD STE 1000<br>WEST PALM BEACH FL 33401 | 007361P000-1447A-095<br>PORFIRIO MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 004840P000-1447A-095<br>PORSCHA E PATTON<br>ADDRESS INTENTIONALLY OMITTED |
| 002378P000-1447A-095<br>PORSCHIA EPPS<br>ADDRESS INTENTIONALLY OMITTED | 002817P000-1447A-095<br>PORSHEA RANDLE<br>ADDRESS INTENTIONALLY OMITTED | 006389P000-1447A-095<br>POWELL AV LLC<br>10501 6 MILE CYPRESS PKWY<br>#113<br>FORT MYERS FL 33966 | 012254P000-1447A-095<br>POWELL AV LLC<br>10501 SIX MILE CYPRESS PKWY<br>STE 113<br>FORT MYERS FL 33966 |

05/28/2021 03:44:59 PM

010777P000-1447A-095
PRANATI SHAH
ADDRESS INTENTIONALLY OMITTED

007664P000-1447A-095
PRANAV NEMANI
ADDRESS INTENTIONALLY OMITTED

010247P000-1447A-095
PRAVEEN PASUMARTHY
ADDRESS INTENTIONALLY OMITTED

008804P000-1447A-095
PRECIOUS FERGUSON
ADDRESS INTENTIONALLY OMITTED

006862P000-1447A-095
PRECISE AIR CONDITIONING AND
REFRIGERATION LLC
JULIO MARTINEZ
15412 SW 177TH TER
MIAMI FL 33187

006748P000-1447A-095
PRECISE TECHNICAL SVC CO, INC
18616 KLEIN CHURCH RD
SPRING TX 77379

006749P000-1447A-095
PRECISION WINDOW CLEAING LLC
7622 SW 47 LN
GAINESVILLE FL 32608

006558P000-1447A-095
PRECOR INC
20031 142ND AVE NE
WOODINVILLE WA 98072-4002

006602P000-1447A-095
PRECOR INC
PO BOX 3136
CAROL STREAM IL 60132-3136

010464P000-1447A-095
PRESCILLA REESE
ADDRESS INTENTIONALLY OMITTED

003805P000-1447A-095
PRESTON BOLTZE
ADDRESS INTENTIONALLY OMITTED

000606P000-1447A-095
PRESTON KELLY
ADDRESS INTENTIONALLY OMITTED

006076P000-1447A-095
PRESTON KING
ADDRESS INTENTIONALLY OMITTED

011279P000-1447A-095
PRESTON WILLIAMS
ADDRESS INTENTIONALLY OMITTED

012444P000-1447A-095
PRESTONS GENUINE ENTERPRISES LLC
DBA FISH WINDOW CLEANING OF TALLAHASSEE
MICHAEL PRESTON
PO BOX 14095
TALLAHASSEE FL 32317

008959P000-1447A-095
PRIMITIVO GARZA
ADDRESS INTENTIONALLY OMITTED

007155P000-1447A-095
PRIMO RAMIREZ
ADDRESS INTENTIONALLY OMITTED

006302P000-1447A-095
PRINCE GEORGES COUNTY
STEPHEN MCGIBBON TREASURER
OFFICE OF FINANCE PRINCE GEORGES COUNTY
TREASURY DIV WAYNE K CURRY ADMIN BLDG
1301 MCCORMICK DR STE 1100
LARGO MD 20774

001667P000-1447A-095
PRINCE MCGILL
ADDRESS INTENTIONALLY OMITTED

008989P000-1447A-095
PRINCIS GILLUM
ADDRESS INTENTIONALLY OMITTED

000092P000-1447A-095
PRIORITY SYSTEMS INC
5221 W NAPOLEON AVE
METAIRIE LA 70001

007348P000-1447A-095
PRISCILA HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

001080P000-1447A-095
PRISCILLA COLE
ADDRESS INTENTIONALLY OMITTED

003076P000-1447A-095
PRISCILLA GRINDSTAFF
ADDRESS INTENTIONALLY OMITTED

008885P000-1447A-095
PRISCILLA M FREDERIKSEN
ADDRESS INTENTIONALLY OMITTED

005937P000-1447A-095
PRISCILLA MAYNARD
ADDRESS INTENTIONALLY OMITTED

005086P000-1447A-095
PRISCILLA SANTIAGO
ADDRESS INTENTIONALLY OMITTED

005134P000-1447A-095
PRISCILLA SHIMP
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

Exhibit Pages

05/28/2021 03:44:59 PM

002226P000-1447A-095
PRISCILLA VELEZ
ADDRESS INTENTIONALLY OMITTED

010778P000-1447A-095
PRITAM SHAH
ADDRESS INTENTIONALLY OMITTED

010827P000-1447A-095
PRITHVIRAJ SIVANANTHAN
ADDRESS INTENTIONALLY OMITTED

006750P000-1447A-095
PRO REVOLUTION
2720 NE 8TH AVE
APT #1
WILTON MANORS FL 33334

012131P000-1447A-095
PRO REVOLUTION
4471 N FEDERAL HWY #212
POMPANO BEACH FL 33064

012172P000-1447A-095
PRO TEC FIRE AND SAFETY
AKA PRO TEC FIRE PROTECTION LLC
TAMMY BAKER
2330 PROTEC WAY
LOGANVILLE GA 30052

310471P000-1447A-095
PROCOPIO FINISH INC
6351 NW 201 ST
HIALEAH FL 33015

006881P000-1447A-095
PROFESSIONAL PLUMBING AND DESIGN INC
4450 MIDDLE AVE
SARASOTA FL 34234

006206P000-1447A-095
PROMENADE PLAZA PARTNERSHIP
REDEVCO MANAGEMENT
11098 BISCAYNE BLVD STE 103
MIAMI FL 33161

006358P000-1447A-095
PROMENADE PLAZA PARTNERSHIP
REDEVCO MANAGEMENT
220 FLORIDA AVE
CORAL GABLES FL 33133

006167P000-1447A-095
PROMENADES MALL E AND A LLC
EDENS AND AVANT INVESTMENTS LTD PARTNERSHIP
LEGAL DEPT
1221 MAIN ST STE 1000
COLUMBIA SC 29201

012174P000-1447A-095
PROPERTY MANAGEMENT OF NEW YOR
47-05 METROPOLITAN AVE
RIDGEWOOD NY 11385

006751P000-1447A-095
PROPERTY MANAGEMENT OF NEW YORK LLC
47-05 METROPOLITAN AVE
RIDGEWOOD NY 11385

007079P000-1447A-095
PROSPER GEFFRARD
ADDRESS INTENTIONALLY OMITTED

000084P000-1447A-095
PROTECH SVC
PO BOX 57944
JACKSONVILLE FL 32241

000060P000-1447A-095
PROTECTION 1 SECURITY SOLUTIONS
PO BOX 219044
KANSAS CITY MO 64121-9044

006559P000-1447A-095
PROTECTION 1 SECURITY SOLUTIONS
4221 W JOHN CARPENTER FWY
IRVING TX 75063

012452P000-1447A-095
PROTEGIS FIRE AND SAFETY
JACKIE CARLSON
6155 ROCKSIDE RD STE 400
INDEPENDENCE OH 44131

012184P000-1447A-095
PROTEGIS LLC
6155 ROCKSIDE RD SUITE 400
INDEPANDANCE OH 44131

011870P000-1447A-095
PROVIDENCE  CITY COUNTY RI
RECORDER OF DEEDS
PROVIDENCE CITY HALL
25 DORRANCE ST
ROOM 508
PROVIDENCE RI 02903

310472P000-1447A-095
PROVIDENCE FITNESS SVC
337 WARREN AVE
EAST PROVIDENCE RI 02914

000243P000-1447A-095
PROVIDENCE WATER
PO BOX 1456
PROVIDENCE RI 02901-1456

006560P000-1447A-095
PROVIDENCE WATER
125 DUPONT DR
PROVIDENCE RI 02907

011960P000-1447A-095
PS SUPPLIERS LLC
90 SW 3 ST
MIAMI FL 33131

011747P000-1447A-095
PUBLIC SVC CO A COLORADO CORP DBA XCEL ENERGY
BANKRUPTCY DEPARTMENT
PO BOX 9477
MINNEAPOLIS MN 55484

012186P000-1447A-095
PUFFIN MANAGEMENT INC
100 CLUB DR
STE 235
BURNSVILLE NC 28714

006390P000-1447A-095
PURCHASE POWER
2225 AMERICAN DR
NEENAH, WI 54956

012255P000-1447A-095
PURCHASE POWER
PO BOX 371874
PITTSBURGH PA 15250-7874

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

05/28/2021  03:44:59 PM

| | | | |
|---|---|---|---|
| 000057P000-1447A-095<br>PYE BARKER FIRE AND SAFTEY LLC<br>PO BOX 69<br>ROSWELL GA 30077 | 011327P000-1447A-095<br>QAISERA YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 002810P000-1447A-095<br>QALEB PILLAI<br>ADDRESS INTENTIONALLY OMITTED | 006031P000-1447A-095<br>QUAILYN D WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 310500P000-1447A-095<br>QUAKER RIDGE HOLDINGS<br>BGC LENDER AND LENDERS REP<br>225 W WASHINGTON ST<br>9TH FLOOR<br>CHICAGO IL 60606 | 006282P000-1447A-095<br>QUARN STEPHENS<br>ADDRESS INTENTIONALLY OMITTED | 006956P000-1447A-095<br>QUARON HILL<br>ADDRESS INTENTIONALLY OMITTED | 006299P000-1447A-095<br>QUEEN ANNE'S COUNTY GOVERNMENT<br>107 N LIBERTY ST<br>CENTERVILLE MD 21617 |
| 005633P000-1447A-095<br>QUINCY PATUREAU<br>ADDRESS INTENTIONALLY OMITTED | 002331P000-1447A-095<br>QUINLAN ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 012383P000-1447A-095<br>QUINTAIROS PRIETO WOOD<br>ARTHUR C NEIWIRTH<br>ONE EAST BROWARD BLVD STE 1200<br>FORT LAUDERDALE FL 33301 | 002272P000-1447A-095<br>QUINTEN WILCHER<br>ADDRESS INTENTIONALLY OMITTED |
| 002420P000-1447A-095<br>QUINTIN LONG<br>ADDRESS INTENTIONALLY OMITTED | 001874P000-1447A-095<br>QUINTON R PRINCE<br>ADDRESS INTENTIONALLY OMITTED | 003911P000-1447A-095<br>QUN CHEN<br>ADDRESS INTENTIONALLY OMITTED | 005692P000-1447A-095<br>QUNYEZICIA MEREDITH<br>ADDRESS INTENTIONALLY OMITTED |
| 005749P000-1447A-095<br>QUYANNA MACK<br>ADDRESS INTENTIONALLY OMITTED | 012100P000-1447A-095<br>QWEST CORP DBA CENTURYLINK QC<br>CENTURYLINK COMMUNICATIONS LLC<br>BANKRUPTCY<br>1025 EL DORADO BLVD<br>BROOMFIELD CO 80021 | 003714P000-1447A-095<br>RAAEF AZER<br>ADDRESS INTENTIONALLY OMITTED | 007418P000-1447A-095<br>RABECCA BENNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 007799P000-1447A-095<br>RABIA AKRAM<br>ADDRESS INTENTIONALLY OMITTED | 000894P000-1447A-095<br>RACHAEL E BAMFORD<br>ADDRESS INTENTIONALLY OMITTED | 005979P000-1447A-095<br>RACHAEL ROSSETTI<br>ADDRESS INTENTIONALLY OMITTED | 010784P000-1447A-095<br>RACHAEL SHARPLESS<br>ADDRESS INTENTIONALLY OMITTED |
| 003579P000-1447A-095<br>RACHAEL THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 002677P000-1447A-095<br>RACHEL ARTHUR<br>ADDRESS INTENTIONALLY OMITTED | 008024P000-1447A-095<br>RACHEL BEL<br>ADDRESS INTENTIONALLY OMITTED | 008196P000-1447A-095<br>RACHEL BRYANT<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 008450P000-1447A-095<br>RACHEL COOK<br>ADDRESS INTENTIONALLY OMITTED | 003386P000-1447A-095<br>RACHEL COOPER<br>ADDRESS INTENTIONALLY OMITTED | 011475P000-1447A-095<br>RACHEL FORD<br>ADDRESS INTENTIONALLY OMITTED | 005841P000-1447A-095<br>RACHEL H DIRECTO<br>ADDRESS INTENTIONALLY OMITTED |
| 001391P000-1447A-095<br>RACHEL HAWKINS<br>ADDRESS INTENTIONALLY OMITTED | 001401P000-1447A-095<br>RACHEL HERMAN<br>ADDRESS INTENTIONALLY OMITTED | 004414P000-1447A-095<br>RACHEL JOHNSTON<br>ADDRESS INTENTIONALLY OMITTED | 011554P000-1447A-095<br>RACHEL JUNKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 009772P000-1447A-095<br>RACHEL MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 007592P000-1447A-095<br>RACHEL NORMAN<br>ADDRESS INTENTIONALLY OMITTED | 010125P000-1447A-095<br>RACHEL NORSIGIAN<br>ADDRESS INTENTIONALLY OMITTED | 004869P000-1447A-095<br>RACHEL PERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 001847P000-1447A-095<br>RACHEL PIERRE<br>ADDRESS INTENTIONALLY OMITTED | 001912P000-1447A-095<br>RACHEL REID<br>ADDRESS INTENTIONALLY OMITTED | 010535P000-1447A-095<br>RACHEL RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 002049P000-1447A-095<br>RACHEL SCHEINHOFT<br>ADDRESS INTENTIONALLY OMITTED |
| 005246P000-1447A-095<br>RACHEL TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 011069P000-1447A-095<br>RACHEL TRAPENI<br>ADDRESS INTENTIONALLY OMITTED | 011174P000-1447A-095<br>RACHEL VON BRAUN<br>ADDRESS INTENTIONALLY OMITTED | 000810P000-1447A-095<br>RACHELLE AGENOR<br>ADDRESS INTENTIONALLY OMITTED |
| 008425P000-1447A-095<br>RACHELLE COHEN<br>ADDRESS INTENTIONALLY OMITTED | 008655P000-1447A-095<br>RACHELLE DONOVAN<br>ADDRESS INTENTIONALLY OMITTED | 005642P000-1447A-095<br>RACHELLE M SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000778P000-1447A-095<br>RACHELLE NIETO<br>ADDRESS INTENTIONALLY OMITTED |
| 005090P000-1447A-095<br>RACHELLE SARNOW<br>ADDRESS INTENTIONALLY OMITTED | 003563P000-1447A-095<br>RACHELLE SHIELDS<br>ADDRESS INTENTIONALLY OMITTED | 005144P000-1447A-095<br>RACHELLE SICLAIT<br>ADDRESS INTENTIONALLY OMITTED | 000804P000-1447A-095<br>RADAMES ACOSTA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:44:59 PM

| | | | |
|---|---|---|---|
| 001858P000-1447A-095<br>RADHE SHYAM POKHREL<br>ADDRESS INTENTIONALLY OMITTED | 009466P000-1447A-095<br>RAE E KAPLAN<br>ADDRESS INTENTIONALLY OMITTED | 000538P000-1447A-095<br>RAELYN DALTON<br>ADDRESS INTENTIONALLY OMITTED | 003772P000-1447A-095<br>RAESEAN BENTON<br>ADDRESS INTENTIONALLY OMITTED |
| 004484P000-1447A-095<br>RAEYVIN LAMAR<br>ADDRESS INTENTIONALLY OMITTED | 009252P000-1447A-095<br>RAFAEL A HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 008088P000-1447A-095<br>RAFAEL BLANCO<br>ADDRESS INTENTIONALLY OMITTED | 003896P000-1447A-095<br>RAFAEL CASTILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 001282P000-1447A-095<br>RAFAEL GARCIA DEL PRADO<br>ADDRESS INTENTIONALLY OMITTED | 009069P000-1447A-095<br>RAFAEL GONZLEZ<br>ADDRESS INTENTIONALLY OMITTED | 011590P000-1447A-095<br>RAFAEL HIDALGO<br>ADDRESS INTENTIONALLY OMITTED | 009904P000-1447A-095<br>RAFAEL MENDOZA<br>ADDRESS INTENTIONALLY OMITTED |
| 010075P000-1447A-095<br>RAFAEL NARIMAN<br>ADDRESS INTENTIONALLY OMITTED | 007199P000-1447A-095<br>RAFAEL PAGAN<br>ADDRESS INTENTIONALLY OMITTED | 001921P000-1447A-095<br>RAFAEL REYES<br>ADDRESS INTENTIONALLY OMITTED | 005973P000-1447A-095<br>RAFAEL RIOS<br>ADDRESS INTENTIONALLY OMITTED |
| 010545P000-1447A-095<br>RAFAEL ROSA<br>ADDRESS INTENTIONALLY OMITTED | 010688P000-1447A-095<br>RAFAEL SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 011144P000-1447A-095<br>RAFAEL VELAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 006040P000-1447A-095<br>RAFAEL ZAMUDIO<br>ADDRESS INTENTIONALLY OMITTED |
| 002764P000-1447A-095<br>RAFIOU A LAWANI<br>ADDRESS INTENTIONALLY OMITTED | 000844P000-1447A-095<br>RAHEEM ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 002630P000-1447A-095<br>RAHEEM PAGAN<br>ADDRESS INTENTIONALLY OMITTED | 005356P000-1447A-095<br>RAHEEM WARD<br>ADDRESS INTENTIONALLY OMITTED |
| 009155P000-1447A-095<br>RAHELY HALIVA<br>ADDRESS INTENTIONALLY OMITTED | 003838P000-1447A-095<br>RAHMANN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 009905P000-1447A-095<br>RAIDELMIS MENDOZA<br>ADDRESS INTENTIONALLY OMITTED | 002781P000-1447A-095<br>RAIDEN MCJIMSON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

002955P000-1447A-095
RAKALE WOOLENS
ADDRESS INTENTIONALLY OMITTED

007305P000-1447A-095
RALISIA HINDS
ADDRESS INTENTIONALLY OMITTED

008574P000-1447A-095
RALPH DECESARE
ADDRESS INTENTIONALLY OMITTED

009027P000-1447A-095
RALPH GOMEZ
ADDRESS INTENTIONALLY OMITTED

007630P000-1447A-095
RALPH GONZALEZ
ADDRESS INTENTIONALLY OMITTED

001913P000-1447A-095
RALPH REID
ADDRESS INTENTIONALLY OMITTED

002125P000-1447A-095
RALPH STEWART
ADDRESS INTENTIONALLY OMITTED

005339P000-1447A-095
RALPH VINCENT
ADDRESS INTENTIONALLY OMITTED

009469P000-1447A-095
RAM KASIRAMAN
ADDRESS INTENTIONALLY OMITTED

006135P000-1447A-095
RAMCO GERSHENSON PROPERTIES LP
31500 NORTHWESTERN HWY STE 300
FARMINGTON HILLS MI 48334

010250P000-1447A-095
RAMESHBHAI PATEL
ADDRESS INTENTIONALLY OMITTED

007011P000-1447A-095
RAMON HURTADO
ADDRESS INTENTIONALLY OMITTED

002803P000-1447A-095
RAMON ORTEGA
ADDRESS INTENTIONALLY OMITTED

004825P000-1447A-095
RAMON PARDO
ADDRESS INTENTIONALLY OMITTED

010435P000-1447A-095
RAMON RAMIREZ
ADDRESS INTENTIONALLY OMITTED

002865P000-1447A-095
RAMSEY WASHINGTON
ADDRESS INTENTIONALLY OMITTED

007282P000-1447A-095
RAMZAN HUDDA
ADDRESS INTENTIONALLY OMITTED

011433P000-1447A-095
RANA ABIA OKON
ADDRESS INTENTIONALLY OMITTED

003119P000-1447A-095
RANDALL MARSH
ADDRESS INTENTIONALLY OMITTED

011086P000-1447A-095
RANDALL TUCKER
ADDRESS INTENTIONALLY OMITTED

009363P000-1447A-095
RANDOLPH JACKSON
ADDRESS INTENTIONALLY OMITTED

009627P000-1447A-095
RANDOLPH V LEWIS
ADDRESS INTENTIONALLY OMITTED

011490P000-1447A-095
RANDY AUBIN
ADDRESS INTENTIONALLY OMITTED

009072P000-1447A-095
RANDY GOPAL
ADDRESS INTENTIONALLY OMITTED

009280P000-1447A-095
RANDY HILL
ADDRESS INTENTIONALLY OMITTED

003541P000-1447A-095
RANDY ROBINSON
ADDRESS INTENTIONALLY OMITTED

007317P000-1447A-095
RANDY RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

010652P000-1447A-095
RANDY RYDER
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 011328P000-1447A-095<br>RANDY YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 010440P000-1447A-095<br>RANSEY RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 008380P000-1447A-095<br>RAPHAEL CHAVES<br>ADDRESS INTENTIONALLY OMITTED | 007413P000-1447A-095<br>RAPHAEL D. KONFORTI<br>ADDRESS INTENTIONALLY OMITTED |
| 008498P000-1447A-095<br>RAPHAEL F CULABUTAN<br>ADDRESS INTENTIONALLY OMITTED | 008827P000-1447A-095<br>RAPHAEL FIGUEREDO<br>ADDRESS INTENTIONALLY OMITTED | 003870P000-1447A-095<br>RAPHELA CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 005799P000-1447A-095<br>RAQUEL AGUIRRE<br>ADDRESS INTENTIONALLY OMITTED |
| 002986P000-1447A-095<br>RAQUEL ALVES<br>ADDRESS INTENTIONALLY OMITTED | 001331P000-1447A-095<br>RAQUEL GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 009750P000-1447A-095<br>RAQUEL MANZO<br>ADDRESS INTENTIONALLY OMITTED | 000461P000-1447A-095<br>RAS HODARI JACOBS-EL<br>ADDRESS INTENTIONALLY OMITTED |
| 005679P000-1447A-095<br>RASHAAD GRIFFIN<br>ADDRESS INTENTIONALLY OMITTED | 005695P000-1447A-095<br>RASHAD MUSE<br>ADDRESS INTENTIONALLY OMITTED | 007458P000-1447A-095<br>RASHAD ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 002937P000-1447A-095<br>RASHANDA PAYNE<br>ADDRESS INTENTIONALLY OMITTED |
| 002637P000-1447A-095<br>RASHAUN SLIGH<br>ADDRESS INTENTIONALLY OMITTED | 002126P000-1447A-095<br>RASHAWN STEWART<br>ADDRESS INTENTIONALLY OMITTED | 007605P000-1447A-095<br>RASHEEDA ABDULLAHI<br>ADDRESS INTENTIONALLY OMITTED | 007583P000-1447A-095<br>RASTACY BEAM<br>ADDRESS INTENTIONALLY OMITTED |
| 003741P000-1447A-095<br>RAUL BARRIOS<br>ADDRESS INTENTIONALLY OMITTED | 009059P000-1447A-095<br>RAUL GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 003197P000-1447A-095<br>RAUL RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007700P000-1447A-095<br>RAVEN LAMOTTA<br>ADDRESS INTENTIONALLY OMITTED |
| 007141P000-1447A-095<br>RAVIAN PIERCE<br>ADDRESS INTENTIONALLY OMITTED | 011204P000-1447A-095<br>RAVINNE WASHINGTON<br>ADDRESS INTENTIONALLY OMITTED | 007900P000-1447A-095<br>RAWAD ARJA<br>ADDRESS INTENTIONALLY OMITTED | 004765P000-1447A-095<br>RAY NOLAND<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 004844P000-1447A-095<br>RAY PEGUERO<br>ADDRESS INTENTIONALLY OMITTED | 009018P000-1447A-095<br>RAYLEN GOMERO<br>ADDRESS INTENTIONALLY OMITTED | 010586P000-1447A-095<br>RAYLLIANNE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007897P000-1447A-095<br>RAYMOND ARIAS<br>ADDRESS INTENTIONALLY OMITTED |
| 007490P000-1447A-095<br>RAYMOND BANTON<br>ADDRESS INTENTIONALLY OMITTED | 011467P000-1447A-095<br>RAYMOND BARHORST<br>ADDRESS INTENTIONALLY OMITTED | 011375P000-1447A-095<br>RAYMOND BELL<br>ADDRESS INTENTIONALLY OMITTED | 008305P000-1447A-095<br>RAYMOND CARLS<br>ADDRESS INTENTIONALLY OMITTED |
| 005669P000-1447A-095<br>RAYMOND DAY JR<br>ADDRESS INTENTIONALLY OMITTED | 011431P000-1447A-095<br>RAYMOND DORIN<br>ADDRESS INTENTIONALLY OMITTED | 008824P000-1447A-095<br>RAYMOND FIELDS<br>ADDRESS INTENTIONALLY OMITTED | 004325P000-1447A-095<br>RAYMOND HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003089P000-1447A-095<br>RAYMOND IRIZARRY<br>ADDRESS INTENTIONALLY OMITTED | 009571P000-1447A-095<br>RAYMOND LAMBERT<br>ADDRESS INTENTIONALLY OMITTED | 009706P000-1447A-095<br>RAYMOND LUFT<br>ADDRESS INTENTIONALLY OMITTED | 001778P000-1447A-095<br>RAYMOND ORTEGA<br>ADDRESS INTENTIONALLY OMITTED |
| 009910P000-1447A-095<br>RAYNA MENZ<br>ADDRESS INTENTIONALLY OMITTED | 008082P000-1447A-095<br>RAYNARD BLACKWOOD<br>ADDRESS INTENTIONALLY OMITTED | 006752P000-1447A-095<br>RAYNE WATER CONDITIONING<br>15602 N 32ND ST<br>PHOENIX AZ 85032 | 007316P000-1447A-095<br>RAYNESHIA RICE<br>ADDRESS INTENTIONALLY OMITTED |
| 009328P000-1447A-095<br>RAYNIS HURTADO<br>ADDRESS INTENTIONALLY OMITTED | 000777P000-1447A-095<br>RAYVEN NICHOLAS<br>ADDRESS INTENTIONALLY OMITTED | 006753P000-1447A-095<br>RAZ ELECTRIC INC<br>7450 ORANON DR N<br>ST PETERSBURG FL 33702 | 004601P000-1447A-095<br>RA'JEAN MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 012180P000-1447A-095<br>RCG VENTURES FUND III LP<br>PO BOX 53483<br>ATLANTA GA 30355 | 006561P000-1447A-095<br>RCG VENTURES FUND III, LP<br>3060 PEACHTREE RD NW<br>STE 400<br>ATLANTA GA 30305 | 012050P000-1447A-095<br>RCGSOUTHAVEN SPE LLC<br>ARNALL GOLDEN GREGORY LLP<br>SEAN KULKA<br>171 17TH ST NW STE 2100<br>ATLANTA GA 30363 | 012538P000-1447A-095<br>RCS  VISTA RIDGE HG LLC<br>FOLEY AND LARDNER LLP<br>THOMAS C SCANNELL<br>2021 MCKINNEY AVE STE 1600<br>DALLAS TX 75201 |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

000920P000-1447A-095
REBECA BEGUIRISTAIN
ADDRESS INTENTIONALLY OMITTED

009634P000-1447A-095
REBECA LEYVA
ADDRESS INTENTIONALLY OMITTED

002121P000-1447A-095
REBECA STEVENSON
ADDRESS INTENTIONALLY OMITTED

000914P000-1447A-095
REBECCA A BEALL
ADDRESS INTENTIONALLY OMITTED

007784P000-1447A-095
REBECCA AGNANT
ADDRESS INTENTIONALLY OMITTED

011551P000-1447A-095
REBECCA ALTIDOR
ADDRESS INTENTIONALLY OMITTED

007867P000-1447A-095
REBECCA ANDERSON
ADDRESS INTENTIONALLY OMITTED

000882P000-1447A-095
REBECCA BABCOCK
ADDRESS INTENTIONALLY OMITTED

002886P000-1447A-095
REBECCA BRYAN
ADDRESS INTENTIONALLY OMITTED

007524P000-1447A-095
REBECCA DAVIS
ADDRESS INTENTIONALLY OMITTED

008576P000-1447A-095
REBECCA DECOSTE
ADDRESS INTENTIONALLY OMITTED

007347P000-1447A-095
REBECCA DUNDEE
ADDRESS INTENTIONALLY OMITTED

004192P000-1447A-095
REBECCA GARCIA
ADDRESS INTENTIONALLY OMITTED

009070P000-1447A-095
REBECCA GOODING
ADDRESS INTENTIONALLY OMITTED

010220P000-1447A-095
REBECCA J PALMER
ADDRESS INTENTIONALLY OMITTED

009475P000-1447A-095
REBECCA KATZ
ADDRESS INTENTIONALLY OMITTED

001526P000-1447A-095
REBECCA KHALIFA
ADDRESS INTENTIONALLY OMITTED

010208P000-1447A-095
REBECCA PAGAN
ADDRESS INTENTIONALLY OMITTED

010219P000-1447A-095
REBECCA PALMER
ADDRESS INTENTIONALLY OMITTED

001992P000-1447A-095
REBECCA ROSADO
ADDRESS INTENTIONALLY OMITTED

003417P000-1447A-095
REBECCA S FISH
ADDRESS INTENTIONALLY OMITTED

008819P000-1447A-095
REBEKAH FERRER
ADDRESS INTENTIONALLY OMITTED

004432P000-1447A-095
REBEKAH KALINA
ADDRESS INTENTIONALLY OMITTED

310490P000-1447A-095
REBEKAH PETTIT
13476 61ST LN N
WEST PALM BEACH FL 33412

001924P000-1447A-095
REBEKAH REYNOLDS
ADDRESS INTENTIONALLY OMITTED

006754P000-1447A-095
REBEL EXTERMINATORS
4911 NE 9TH AVE
FT. LAUDERDALE FL 33334

011954P000-1447A-095
RED BOOK CONNECT LLC
3440 PRESTON RIDGE RD #650
ALPHARETTA GA 30005

006562P000-1447A-095
RED BULL DISTRIBUTION CO
1740 STEWART ST
SANTA MONICA CA 90404

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

006755P000-1447A-095
RED CAP PLUMBING AND AIR, INC
6605 N NEBRASKA AVE
TAMPA FL 33604

006138P000-1447A-095
RED DEVELOPMENT OF OCOTILLO LLC TWO
RED DEVELOPMENT LLC
DIRECTOR OF LEGAL LEASING
ONE EAST WASHINGTON ST STE 300
PHOENIX AZ 85004

000099P000-1447A-095
RED HAWK FIRE AND SECURITY LLC
PO BOX 530212
ATLANTA GA 30353-0212

000097P000-1447A-095
REDWIRE
LISA ROSSOW
1136 THOMASVILLE RD
TALLAHASSEE FL 32303

011975P000-1447A-095
REDWIRE
1136 THOMASVILLE RD
TALLAHASSEE FL 32303

003360P000-1447A-095
REECE BOYCE
ADDRESS INTENTIONALLY OMITTED

000593P000-1447A-095
REED B HUMES
ADDRESS INTENTIONALLY OMITTED

010473P000-1447A-095
REESE REIDER
ADDRESS INTENTIONALLY OMITTED

010866P000-1447A-095
REGAN SMITH
ADDRESS INTENTIONALLY OMITTED

002960P000-1447A-095
REGENO ALCON
ADDRESS INTENTIONALLY OMITTED

012489P000-1447A-095
REGER RIZZO AND DARNALL LLP
LOUIS J RIZZO JR
EVAN W. RASSMAN
BRANDYWINE PLAZA WEST
1521 CONCORD PIKE STE 305
WILMINGTON DE 19803

008696P000-1447A-095
REGINA D'URSO
ADDRESS INTENTIONALLY OMITTED

002919P000-1447A-095
REGINA KENNY
ADDRESS INTENTIONALLY OMITTED

000666P000-1447A-095
REGINA PEGHEE
ADDRESS INTENTIONALLY OMITTED

005553P000-1447A-095
REGINA ROBERTS
ADDRESS INTENTIONALLY OMITTED

005190P000-1447A-095
REGINA SPENCE
ADDRESS INTENTIONALLY OMITTED

006261P000-1447A-095
REGINA TOLLIVER
WEISBERG CONSUMER LAW GROUP PA
ALEX D WEISBERG
5846 S GLAMINGO RD
STE 290
COOPER CITY FL 33330

003381P000-1447A-095
REGINALD CEUS
ADDRESS INTENTIONALLY OMITTED

001098P000-1447A-095
REGINALD COSMEUS
ADDRESS INTENTIONALLY OMITTED

002365P000-1447A-095
REGINALD CROOM
ADDRESS INTENTIONALLY OMITTED

002756P000-1447A-095
REGINALD JONES
ADDRESS INTENTIONALLY OMITTED

002973P000-1447A-095
REGINALD RILEY
ADDRESS INTENTIONALLY OMITTED

001576P000-1447A-095
REHAN LEWIS
ADDRESS INTENTIONALLY OMITTED

012158P000-1447A-095
REIFF ELECTRICAL SVC LLC
LAURA REIFF
PO BOX 14132
TALLAHASSEE FL 32317

010462P000-1447A-095
REILLY RESTREPO
ADDRESS INTENTIONALLY OMITTED

007698P000-1447A-095
REINA RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

006248P000-1447A-095
REINIG INSURANCE SOLUTIONS
TIFFANY WHITE
2425 S YANK CIR
LAKEWOOD CO 80228

000244P000-1447A-095
RELIANT
P O BOX 650475
DALLAS TX 75265-0475

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000051P000-1447A-095<br>RELYCO RESOURCES INC<br>PO BOX 530812<br>ATLANTA GA 30353-0812 | 006563P000-1447A-095<br>RELYCO RESOURCES, INC<br>807 COLLINSWORTH RD<br>PALMETTO GA 30268-9442 | 001499P000-1447A-095<br>REMI JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001467P000-1447A-095<br>REMINGTON INNISS<br>ADDRESS INTENTIONALLY OMITTED |
| 004550P000-1447A-095<br>REMY LOVING<br>ADDRESS INTENTIONALLY OMITTED | 001058P000-1447A-095<br>RENALD CHARLES<br>ADDRESS INTENTIONALLY OMITTED | 001603P000-1447A-095<br>RENALDO LOUW<br>ADDRESS INTENTIONALLY OMITTED | 007117P000-1447A-095<br>RENARD BULLS<br>ADDRESS INTENTIONALLY OMITTED |
| 005660P000-1447A-095<br>RENAYE BRISCOE<br>ADDRESS INTENTIONALLY OMITTED | 009580P000-1447A-095<br>RENE LARA<br>ADDRESS INTENTIONALLY OMITTED | 009628P000-1447A-095<br>RENE LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 004587P000-1447A-095<br>RENE MARISCAL<br>ADDRESS INTENTIONALLY OMITTED |
| 009960P000-1447A-095<br>RENEE A MISCIO<br>ADDRESS INTENTIONALLY OMITTED | 003788P000-1447A-095<br>RENEE BIRD<br>ADDRESS INTENTIONALLY OMITTED | 005466P000-1447A-095<br>RENEE BURWELL<br>ADDRESS INTENTIONALLY OMITTED | 003907P000-1447A-095<br>RENEE CHASE<br>ADDRESS INTENTIONALLY OMITTED |
| 004351P000-1447A-095<br>RENEE L HOLT<br>ADDRESS INTENTIONALLY OMITTED | 008572P000-1447A-095<br>RENEE N DEBICKERO<br>ADDRESS INTENTIONALLY OMITTED | 010396P000-1447A-095<br>RENEE PRICE<br>ADDRESS INTENTIONALLY OMITTED | 005125P000-1447A-095<br>RENEE SESSIONS<br>ADDRESS INTENTIONALLY OMITTED |
| 011253P000-1447A-095<br>RENEE WILEY<br>ADDRESS INTENTIONALLY OMITTED | 009525P000-1447A-095<br>RENEISHA KNIGHT<br>ADDRESS INTENTIONALLY OMITTED | 005702P000-1447A-095<br>RENITA SEABROOK<br>ADDRESS INTENTIONALLY OMITTED | 002532P000-1447A-095<br>RENN MUELLER<br>ADDRESS INTENTIONALLY OMITTED |
| 008562P000-1447A-095<br>RENWICK DAY<br>ADDRESS INTENTIONALLY OMITTED | 002795P000-1447A-095<br>REONI NEWSOME<br>ADDRESS INTENTIONALLY OMITTED | 006565P000-1447A-095<br>REPUBLIC SVC - 78829<br>4200 EAST 14TH ST<br>PLANO TX 75074 | 006564P000-1447A-095<br>REPUBLIC SVC - 9001099<br>751 NW 31ST AVE<br>FORT LAUDERDALE FL 33311 |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

000246P000-1447A-095
REPUBLIC SVC 78829
P O BOX 78829
PHOENIX AZ 85062-8829

000245P000-1447A-095
REPUBLIC SVC 9001099
P O BOX 9001099
LOUISVILLE KY 10290-1099

000058P000-1447A-095
RESCUE 1 FIRE SAFETY SVC
PO BOX 7183
ST. PETERSBURG FL 33734-7183

004632P000-1447A-095
RESHAD MCLOYD
ADDRESS INTENTIONALLY OMITTED

004146P000-1447A-095
RESHAUNE FOSTER
ADDRESS INTENTIONALLY OMITTED

006756P000-1447A-095
RESTORATION DEVELOPMENTS
3433 W KINGSLEY RD 8
GARLAND TX 75041

012207P000-1447A-095
RESTORATION DEVELOPMENTS
3206 NUTMEG IN
GARLAND TX 75044

007830P000-1447A-095
REUBEN ALICEA
ADDRESS INTENTIONALLY OMITTED

006288P000-1447A-095
REVENUE/TAX DEPARTMENT/JEFFERSONTOWN KY
10416 WATTERSON TRL
JEFFERSONTOWN KY 40299

007768P000-1447A-095
REYNA ACOSTA
ADDRESS INTENTIONALLY OMITTED

003979P000-1447A-095
REYNA CRUZ
ADDRESS INTENTIONALLY OMITTED

011118P000-1447A-095
REYNA VANEGAS CUEVAS
ADDRESS INTENTIONALLY OMITTED

004160P000-1447A-095
REYNALD FRENCH
ADDRESS INTENTIONALLY OMITTED

010505P000-1447A-095
REYNARD RICHARDS
ADDRESS INTENTIONALLY OMITTED

004936P000-1447A-095
REYNHARD RAMOS
ADDRESS INTENTIONALLY OMITTED

009364P000-1447A-095
RHEA JACKSON
ADDRESS INTENTIONALLY OMITTED

011241P000-1447A-095
RHETTA WHITE
ADDRESS INTENTIONALLY OMITTED

000353P000-1447A-095
RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE RI 02903

000302P000-1447A-095
RHODE ISLAND DEPT OF ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE RI 02908-5767

000315P000-1447A-095
RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

000450P000-1447A-095
RHODE ISLAND DEPT OF LABOR AND TRAINING
1511 PONTIAC AVE
CRANSTON RI 02920

000029P000-1447A-095
RHODE ISLAND DEPT OF REVENUE
ONE CAPITOL HILL
PROVIDENCE RI 02908-5800

000391P000-1447A-095
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FLOOR
PROVIDENCE RI 02908

000380P000-1447A-095
RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE RI 02903

006137P000-1447A-095
RHODES BOONE PARTNERS LP
649 PINETREE DR
DECATUR GA 30030

005048P000-1447A-095
RHOJAE ROSE
ADDRESS INTENTIONALLY OMITTED

007941P000-1447A-095
RHONDA BAINBRIDGE
ADDRESS INTENTIONALLY OMITTED

009709P000-1447A-095
RHONDA LUQUET
ADDRESS INTENTIONALLY OMITTED

Case 20-12841-MFW   Doc 937   Filed 06/04/21   Page 356 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 354 of 450                                                                                05/28/2021 03:45:00 PM

005224P000-1447A-095
RHONDA SUTTON
ADDRESS INTENTIONALLY OMITTED

000016P000-1447A-095
RI- NORTH PROVIDENCE TOWN HALL
TOWN OF NORTH PROVIDENCE
ANN TRICOLI
2000 SMITH ST
NORTH PROVIDENCE RI 02911

009940P000-1447A-095
RIADH MIM
ADDRESS INTENTIONALLY OMITTED

003983P000-1447A-095
RIAN CYR
ADDRESS INTENTIONALLY OMITTED

003523P000-1447A-095
RIANNA PEREZ
ADDRESS INTENTIONALLY OMITTED

008702P000-1447A-095
RICARDA EASTON
ADDRESS INTENTIONALLY OMITTED

003674P000-1447A-095
RICARDO AMOR
ADDRESS INTENTIONALLY OMITTED

000867P000-1447A-095
RICARDO ARRAZOLA
ADDRESS INTENTIONALLY OMITTED

008255P000-1447A-095
RICARDO C CAJIGAS
ADDRESS INTENTIONALLY OMITTED

003887P000-1447A-095
RICARDO CARTAGENA
ADDRESS INTENTIONALLY OMITTED

000514P000-1447A-095
RICARDO CASTILLO
ADDRESS INTENTIONALLY OMITTED

004172P000-1447A-095
RICARDO GALASSO
ADDRESS INTENTIONALLY OMITTED

005871P000-1447A-095
RICARDO GARZA
ADDRESS INTENTIONALLY OMITTED

009060P000-1447A-095
RICARDO GONZALEZ
ADDRESS INTENTIONALLY OMITTED

009061P000-1447A-095
RICARDO GONZALEZ
ADDRESS INTENTIONALLY OMITTED

005926P000-1447A-095
RICARDO LOPEZ
ADDRESS INTENTIONALLY OMITTED

010771P000-1447A-095
RICARDO SERRANO
ADDRESS INTENTIONALLY OMITTED

010883P000-1447A-095
RICARDO SOMARRIBA
ADDRESS INTENTIONALLY OMITTED

005300P000-1447A-095
RICARDO VALENTIN
ADDRESS INTENTIONALLY OMITTED

009308P000-1447A-095
RICH HOWARD
ADDRESS INTENTIONALLY OMITTED

004177P000-1447A-095
RICHARD A GAMACHE
ADDRESS INTENTIONALLY OMITTED

003429P000-1447A-095
RICHARD A GIFT
ADDRESS INTENTIONALLY OMITTED

009836P000-1447A-095
RICHARD A MAYORA
ADDRESS INTENTIONALLY OMITTED

000800P000-1447A-095
RICHARD ABBOTT
ADDRESS INTENTIONALLY OMITTED

012101P000-1447A-095
RICHARD BERKS
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

002556P000-1447A-095
RICHARD BROWN IV
ADDRESS INTENTIONALLY OMITTED

000996P000-1447A-095
RICHARD BRYANT
ADDRESS INTENTIONALLY OMITTED

000504P000-1447A-095
RICHARD BURRELL
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 008240P000-1447A-095<br>RICHARD CABEZA<br>ADDRESS INTENTIONALLY OMITTED | 008264P000-1447A-095<br>RICHARD CALK<br>ADDRESS INTENTIONALLY OMITTED | 004125P000-1447A-095<br>RICHARD FISHER<br>ADDRESS INTENTIONALLY OMITTED | 004193P000-1447A-095<br>RICHARD GARDNER<br>ADDRESS INTENTIONALLY OMITTED |
| 008979P000-1447A-095<br>RICHARD GERMANN<br>ADDRESS INTENTIONALLY OMITTED | 009012P000-1447A-095<br>RICHARD GODOY<br>ADDRESS INTENTIONALLY OMITTED | 009093P000-1447A-095<br>RICHARD GREEN<br>ADDRESS INTENTIONALLY OMITTED | 002733P000-1447A-095<br>RICHARD GUERRERO<br>ADDRESS INTENTIONALLY OMITTED |
| 008506P000-1447A-095<br>RICHARD J CURRAN<br>ADDRESS INTENTIONALLY OMITTED | 007266P000-1447A-095<br>RICHARD JACOBS<br>ADDRESS INTENTIONALLY OMITTED | 009370P000-1447A-095<br>RICHARD JAMES<br>ADDRESS INTENTIONALLY OMITTED | 009289P000-1447A-095<br>RICHARD K HOESTEREY<br>ADDRESS INTENTIONALLY OMITTED |
| 009502P000-1447A-095<br>RICHARD KINAS<br>ADDRESS INTENTIONALLY OMITTED | 009539P000-1447A-095<br>RICHARD KRINITZ<br>ADDRESS INTENTIONALLY OMITTED | 009595P000-1447A-095<br>RICHARD LAWRIE<br>ADDRESS INTENTIONALLY OMITTED | 004530P000-1447A-095<br>RICHARD LLUVERES<br>ADDRESS INTENTIONALLY OMITTED |
| 009716P000-1447A-095<br>RICHARD MACCARONE<br>ADDRESS INTENTIONALLY OMITTED | 004363P000-1447A-095<br>RICHARD O HURST<br>ADDRESS INTENTIONALLY OMITTED | 004807P000-1447A-095<br>RICHARD OTERO<br>ADDRESS INTENTIONALLY OMITTED | 011314P000-1447A-095<br>RICHARD P WYDRA<br>ADDRESS INTENTIONALLY OMITTED |
| 004816P000-1447A-095<br>RICHARD PACE<br>ADDRESS INTENTIONALLY OMITTED | 002438P000-1447A-095<br>RICHARD PAWLOWSKI<br>ADDRESS INTENTIONALLY OMITTED | 010310P000-1447A-095<br>RICHARD PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 001972P000-1447A-095<br>RICHARD RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009166P000-1447A-095<br>RICHARD S HAMILL<br>ADDRESS INTENTIONALLY OMITTED | 003314P000-1447A-095<br>RICHARD S WESSON<br>ADDRESS INTENTIONALLY OMITTED | 010809P000-1447A-095<br>RICHARD SIERRA<br>ADDRESS INTENTIONALLY OMITTED | 007455P000-1447A-095<br>RICHARD SMITH<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 007446P000-1447A-095<br>RICHARD SOUDER<br>ADDRESS INTENTIONALLY OMITTED | 002116P000-1447A-095<br>RICHARD STARKEY<br>ADDRESS INTENTIONALLY OMITTED | 010927P000-1447A-095<br>RICHARD STERNE<br>ADDRESS INTENTIONALLY OMITTED | 011115P000-1447A-095<br>RICHARD VAN AMBURG<br>ADDRESS INTENTIONALLY OMITTED |
| 007402P000-1447A-095<br>RICHARD WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 011332P000-1447A-095<br>RICHARD ZALASDY<br>ADDRESS INTENTIONALLY OMITTED | 000078P000-1447A-095<br>RICHARDSON FIRE EQUIPMENT CO<br>PO BOX 835724<br>RICHARDSON TX 75083-5724 | 006566P000-1447A-095<br>RICHARDSON FIRE EQUIPMENT CO<br>724 S SHERMAN ST<br>RICHARDSON TX 75081 |
| 006879P000-1447A-095<br>RICHARDSON ISD TAX OFFICE<br>420 S GREENVILLE AVE<br>RICHARDSON TX 75081 | 012093P000-1447A-095<br>RICHARDSON ISD TAX OFFICE RISD<br>420 S GREENVILLE AVE<br>RICHARDSON TX 75081 | 012094P000-1447A-095<br>RICHARDSON ISD TAX OFFICE RISD ADDL RE TAXES<br>420 S GREENVILLE AVE<br>RICHARDSON TX 75081 | 008047P000-1447A-095<br>RICHIE BERMUDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008279P000-1447A-095<br>RICHIE CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 011784P000-1447A-095<br>RICHMOND COUNTY VA<br>ELIZABETH TRIBLE<br>COMMONWEALTHS ATTORNEY<br>116 WALLACE ST<br>PO BOX 1475<br>WARSAW VA 22572 | 011873P000-1447A-095<br>RICHMOND COUNTY VA<br>CHERYL B PIERSON<br>CLERK<br>FIFTEENTH JUDICIAL CIRCUIT<br>101 COURT CIR  PO BOX 1000<br>WARSAW VA 22572 | 003001P000-1447A-095<br>RICK BERKS<br>ADDRESS INTENTIONALLY OMITTED |
| 012418P000-1447A-095<br>RICK BERKS<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 010890P000-1447A-095<br>RICK SORRENTO<br>ADDRESS INTENTIONALLY OMITTED | 006916P000-1447A-095<br>RICK WATSONS HEATING AND AIR CONDITIONING INC<br>PO BOX 180009<br>TALLAHASSEE FL 32318 | 004151P000-1447A-095<br>RICKENCY FRANCOIS<br>ADDRESS INTENTIONALLY OMITTED |
| 009895P000-1447A-095<br>RICKY MENA<br>ADDRESS INTENTIONALLY OMITTED | 005192P000-1447A-095<br>RICKY SPENCER<br>ADDRESS INTENTIONALLY OMITTED | 008043P000-1447A-095<br>RILEY BERANEK<br>ADDRESS INTENTIONALLY OMITTED | 001248P000-1447A-095<br>RILEY FLANAGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000706P000-1447A-095<br>RILEY J TELLEZ<br>ADDRESS INTENTIONALLY OMITTED | 004676P000-1447A-095<br>RILEY MIRET<br>ADDRESS INTENTIONALLY OMITTED | 000780P000-1447A-095<br>RILEY PATTERSON<br>ADDRESS INTENTIONALLY OMITTED | 009734P000-1447A-095<br>RIM MAKHLOUF<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 004608P000-1447A-095<br>RINA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 005108P000-1447A-095<br>RISHANNA SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 009011P000-1447A-095<br>RITA GODFREY<br>ADDRESS INTENTIONALLY OMITTED | 000642P000-1447A-095<br>RITA MOMIKA<br>ADDRESS INTENTIONALLY OMITTED |
| 005034P000-1447A-095<br>RITA ROLAND<br>ADDRESS INTENTIONALLY OMITTED | 010630P000-1447A-095<br>RITA ROUHANA<br>ADDRESS INTENTIONALLY OMITTED | 010587P000-1447A-095<br>RITCHIE RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009326P000-1447A-095<br>RIVALDO Z HUNTER<br>ADDRESS INTENTIONALLY OMITTED |
| 009371P000-1447A-095<br>RIVER JAMES<br>ADDRESS INTENTIONALLY OMITTED | 007737P000-1447A-095<br>RIVER LANDING DEVELOPMENT LLC<br>ANDREW HELLINGER - MANAGER<br>283 CATALONIA AVE<br>STE 100<br>CORAL GABLES FL 33134 | 006757P000-1447A-095<br>RIVERDALE CROSSING SHOPPING CENTER LLC<br>RAFAT SHAIKJ<br>OWNER & MANAGING MEMBER<br>6961 PEACHTREE INDUSTRIAL BLVD<br>STE 101<br>NORCROSS GA 30092 | 011371P000-1447A-095<br>RIVERDALE CROSSING SHOPPING CENTER LLC<br>RAFAT SHAIKH<br>6961 PEACHTREE INDUSTRIAL BLVD<br>STE 101<br>NORCROSS GA 30092 |
| 012173P000-1447A-095<br>RIVERDALE CROSSING SHOPPING CENTER LLC<br>6961 PEACHTREE INDUSTRIAL BLVD<br>STE 101<br>NORCROSS GA 30092 | 003068P000-1447A-095<br>RIZA GODOY<br>ADDRESS INTENTIONALLY OMITTED | 011087P000-1447A-095<br>ROB TUCKER<br>ADDRESS INTENTIONALLY OMITTED | 009217P000-1447A-095<br>ROBBIE HEMBREE<br>ADDRESS INTENTIONALLY OMITTED |
| 001168P000-1447A-095<br>ROBBY DIEUJUSTE<br>ADDRESS INTENTIONALLY OMITTED | 007543P000-1447A-095<br>ROBEL MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 310473P000-1447A-095<br>ROBERT A OLIVER<br>2921 MUMPHREY RD<br>CHALMETTE LA 70043 | 007804P000-1447A-095<br>ROBERT ALBRITTON<br>ADDRESS INTENTIONALLY OMITTED |
| 000483P000-1447A-095<br>ROBERT ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 003764P000-1447A-095<br>ROBERT BENDER<br>ADDRESS INTENTIONALLY OMITTED | 008093P000-1447A-095<br>ROBERT BLOME<br>ADDRESS INTENTIONALLY OMITTED | 003839P000-1447A-095<br>ROBERT BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 008179P000-1447A-095<br>ROBERT BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000992P000-1447A-095<br>ROBERT BRUSER<br>ADDRESS INTENTIONALLY OMITTED | 008216P000-1447A-095<br>ROBERT BURGESS<br>ADDRESS INTENTIONALLY OMITTED | 008624P000-1447A-095<br>ROBERT DICKERSON<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 008674P000-1447A-095<br>ROBERT DRANE<br>ADDRESS INTENTIONALLY OMITTED | 004063P000-1447A-095<br>ROBERT DUPRENARD<br>ADDRESS INTENTIONALLY OMITTED | 008845P000-1447A-095<br>ROBERT FLORES<br>ADDRESS INTENTIONALLY OMITTED | 006938P000-1447A-095<br>ROBERT GALLAGHER<br>ADDRESS INTENTIONALLY OMITTED |
| 009017P000-1447A-095<br>ROBERT GOLDSTEIN<br>ADDRESS INTENTIONALLY OMITTED | 011015P000-1447A-095<br>ROBERT H THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 008138P000-1447A-095<br>ROBERT I BOYKIN<br>ADDRESS INTENTIONALLY OMITTED | 008451P000-1447A-095<br>ROBERT J COOK<br>ADDRESS INTENTIONALLY OMITTED |
| 004034P000-1447A-095<br>ROBERT J DIANO<br>ADDRESS INTENTIONALLY OMITTED | 001393P000-1447A-095<br>ROBERT J HAYDEN<br>ADDRESS INTENTIONALLY OMITTED | 006928P000-1447A-095<br>ROBERT JANOFSKY<br>ADDRESS INTENTIONALLY OMITTED | 004434P000-1447A-095<br>ROBERT KARAM<br>ADDRESS INTENTIONALLY OMITTED |
| 004449P000-1447A-095<br>ROBERT KING JR<br>ADDRESS INTENTIONALLY OMITTED | 009547P000-1447A-095<br>ROBERT KUEPPERS<br>ADDRESS INTENTIONALLY OMITTED | 010478P000-1447A-095<br>ROBERT L REIMERS<br>ADDRESS INTENTIONALLY OMITTED | 008254P000-1447A-095<br>ROBERT M CAIN<br>ADDRESS INTENTIONALLY OMITTED |
| 009970P000-1447A-095<br>ROBERT MOGOLLON<br>ADDRESS INTENTIONALLY OMITTED | 005535P000-1447A-095<br>ROBERT NELSON<br>ADDRESS INTENTIONALLY OMITTED | 005696P000-1447A-095<br>ROBERT NELSON III<br>ADDRESS INTENTIONALLY OMITTED | 005955P000-1447A-095<br>ROBERT PARLIN<br>ADDRESS INTENTIONALLY OMITTED |
| 012025P000-1447A-095<br>ROBERT R MCGILL AIR CONDITIONING INC<br>AMY MCGILL<br>333 S 3RD ST<br>LANTANA FL 33462 | 000679P000-1447A-095<br>ROBERT RANGEL<br>ADDRESS INTENTIONALLY OMITTED | 010466P000-1447A-095<br>ROBERT REEVES<br>ADDRESS INTENTIONALLY OMITTED | 010672P000-1447A-095<br>ROBERT SALYER<br>ADDRESS INTENTIONALLY OMITTED |
| 005070P000-1447A-095<br>ROBERT SANANIKONE<br>ADDRESS INTENTIONALLY OMITTED | 003564P000-1447A-095<br>ROBERT SHIELDS<br>ADDRESS INTENTIONALLY OMITTED | 002668P000-1447A-095<br>ROBERT SIMS<br>ADDRESS INTENTIONALLY OMITTED | 010937P000-1447A-095<br>ROBERT STOCKDALE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010955P000-1447A-095<br>ROBERT SUDICK<br>ADDRESS INTENTIONALLY OMITTED | 000711P000-1447A-095<br>ROBERT TORRES<br>ADDRESS INTENTIONALLY OMITTED | 002206P000-1447A-095<br>ROBERT VALLAS<br>ADDRESS INTENTIONALLY OMITTED | 003125P000-1447A-095<br>ROBERT W MAUTE<br>ADDRESS INTENTIONALLY OMITTED |
| 011254P000-1447A-095<br>ROBERT WILEY<br>ADDRESS INTENTIONALLY OMITTED | 011197P000-1447A-095<br>ROBERTA A WARE<br>ADDRESS INTENTIONALLY OMITTED | 010786P000-1447A-095<br>ROBERTA L SHEA<br>ADDRESS INTENTIONALLY OMITTED | 008814P000-1447A-095<br>ROBERTA M FRENCH<br>ADDRESS INTENTIONALLY OMITTED |
| 010928P000-1447A-095<br>ROBERTA STETSON<br>ADDRESS INTENTIONALLY OMITTED | 008650P000-1447A-095<br>ROBERTO DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001299P000-1447A-095<br>ROBERTO GEFFRARD<br>ADDRESS INTENTIONALLY OMITTED | 001540P000-1447A-095<br>ROBERTO LADAGA<br>ADDRESS INTENTIONALLY OMITTED |
| 004639P000-1447A-095<br>ROBERTO MEDERO MIRANDA<br>ADDRESS INTENTIONALLY OMITTED | 010053P000-1447A-095<br>ROBERTO MUNOZ<br>ADDRESS INTENTIONALLY OMITTED | 005026P000-1447A-095<br>ROBERTO RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002188P000-1447A-095<br>ROBERTO TORRES<br>ADDRESS INTENTIONALLY OMITTED |
| 008054P000-1447A-095<br>ROBIN BERRY<br>ADDRESS INTENTIONALLY OMITTED | 008643P000-1447A-095<br>ROBIN DOERING<br>ADDRESS INTENTIONALLY OMITTED | 009176P000-1447A-095<br>ROBIN HANSEN<br>ADDRESS INTENTIONALLY OMITTED | 002917P000-1447A-095<br>ROBIN JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 010023P000-1447A-095<br>ROBIN MORONI<br>ADDRESS INTENTIONALLY OMITTED | 010221P000-1447A-095<br>ROBIN PALMER<br>ADDRESS INTENTIONALLY OMITTED | 004939P000-1447A-095<br>ROBIN RANDALL-MOSCA<br>ADDRESS INTENTIONALLY OMITTED | 002463P000-1447A-095<br>ROBIN STRICKLIN<br>ADDRESS INTENTIONALLY OMITTED |
| 010662P000-1447A-095<br>ROBINSON SALAS<br>ADDRESS INTENTIONALLY OMITTED | 007084P000-1447A-095<br>ROBYN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000906P000-1447A-095<br>ROCARLOS BARTHELEMY<br>ADDRESS INTENTIONALLY OMITTED | 008591P000-1447A-095<br>ROCHELE DENISOFF<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 004627P000-1447A-095<br>ROCHELL MCDONALD<br>ADDRESS INTENTIONALLY OMITTED | 009281P000-1447A-095<br>ROCHELLE HILSTON<br>ADDRESS INTENTIONALLY OMITTED | 001577P000-1447A-095<br>ROCHELLE LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 010425P000-1447A-095<br>ROCHELLE RAHMING<br>ADDRESS INTENTIONALLY OMITTED |
| 000497P000-1447A-095<br>ROCIO E BORBOA<br>ADDRESS INTENTIONALLY OMITTED | 004333P000-1447A-095<br>ROCIO HIDALGO<br>ADDRESS INTENTIONALLY OMITTED | 010009P000-1447A-095<br>ROCK MORENA<br>ADDRESS INTENTIONALLY OMITTED | 000875P000-1447A-095<br>RODERICK AUSTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 003690P000-1447A-095<br>RODICK ARCHER<br>ADDRESS INTENTIONALLY OMITTED | 011491P000-1447A-095<br>RODINIE PIERRE PAUL<br>ADDRESS INTENTIONALLY OMITTED | 008351P000-1447A-095<br>RODLY CAZY<br>ADDRESS INTENTIONALLY OMITTED | 007879P000-1447A-095<br>RODNEY ANTOINE<br>ADDRESS INTENTIONALLY OMITTED |
| 003717P000-1447A-095<br>RODNEY BACHO<br>ADDRESS INTENTIONALLY OMITTED | 310502P000-1447A-095<br>RODNEY FOREMAN<br>1753 MCCLELLAND AVE<br>EAST POINT GA 30344 | 010325P000-1447A-095<br>RODNEY PERRY<br>ADDRESS INTENTIONALLY OMITTED | 010486P000-1447A-095<br>RODNEY REMEDIOS<br>ADDRESS INTENTIONALLY OMITTED |
| 000549P000-1447A-095<br>RODNEY S DIAMOND<br>ADDRESS INTENTIONALLY OMITTED | 002253P000-1447A-095<br>RODNEY WATSON<br>ADDRESS INTENTIONALLY OMITTED | 003670P000-1447A-095<br>RODOLFO ALVARADO<br>ADDRESS INTENTIONALLY OMITTED | 002144P000-1447A-095<br>RODOLFO TABOADA AGUIAR<br>ADDRESS INTENTIONALLY OMITTED |
| 007564P000-1447A-095<br>RODRICK MOORE<br>ADDRESS INTENTIONALLY OMITTED | 007070P000-1447A-095<br>RODRIGO GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 002816P000-1447A-095<br>RODRIGO RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 008941P000-1447A-095<br>ROGELIO GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 008794P000-1447A-095<br>ROGER FELDMAN<br>ADDRESS INTENTIONALLY OMITTED | 008913P000-1447A-095<br>ROGER GAMBOA<br>ADDRESS INTENTIONALLY OMITTED | 009456P000-1447A-095<br>ROGER JUAREZ<br>ADDRESS INTENTIONALLY OMITTED | 003098P000-1447A-095<br>ROGER JULIANELLI<br>ADDRESS INTENTIONALLY OMITTED |

Case 20-12841-MFW Doc 937 Filed 06/04/21 Page 363 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 361 of 450 05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 012034P000-1447A-095<br>ROGER JULIANELLI<br>ADDRESS INTENTIONALLY OMITTED | 012109P000-1447A-095<br>ROGER JULIANELLI<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 011432P000-1447A-095<br>ROGER PAZ<br>ADDRESS INTENTIONALLY OMITTED | 002149P000-1447A-095<br>ROGER TARAZONA<br>ADDRESS INTENTIONALLY OMITTED |
| 003229P000-1447A-095<br>ROGER TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 005316P000-1447A-095<br>ROGER VARGAS<br>ADDRESS INTENTIONALLY OMITTED | 011519P000-1447A-095<br>ROHIT VINOD<br>ADDRESS INTENTIONALLY OMITTED | 007044P000-1447A-095<br>ROLAN ARTOLA<br>ADDRESS INTENTIONALLY OMITTED |
| 011173P000-1447A-095<br>ROLANDE VOLTAIRE<br>ADDRESS INTENTIONALLY OMITTED | 004937P000-1447A-095<br>ROLANDO RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 004992P000-1447A-095<br>ROLANDO RIVERO<br>ADDRESS INTENTIONALLY OMITTED | 002083P000-1447A-095<br>ROLISHA SMALL<br>ADDRESS INTENTIONALLY OMITTED |
| 008268P000-1447A-095<br>ROLLIN CALLAHAN<br>ADDRESS INTENTIONALLY OMITTED | 005590P000-1447A-095<br>ROMAINE WALLACE<br>ADDRESS INTENTIONALLY OMITTED | 002421P000-1447A-095<br>ROMAN LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 001300P000-1447A-095<br>ROMERAL GENTRY<br>ADDRESS INTENTIONALLY OMITTED |
| 002534P000-1447A-095<br>ROMICA NELSON<br>ADDRESS INTENTIONALLY OMITTED | 003248P000-1447A-095<br>ROMMEL VELASCO<br>ADDRESS INTENTIONALLY OMITTED | 010226P000-1447A-095<br>ROMY PAZ<br>ADDRESS INTENTIONALLY OMITTED | 003832P000-1447A-095<br>RON BROWN JR<br>ADDRESS INTENTIONALLY OMITTED |
| 008457P000-1447A-095<br>RONALD COOPER<br>ADDRESS INTENTIONALLY OMITTED | 007355P000-1447A-095<br>RONALD CRADDOCK<br>ADDRESS INTENTIONALLY OMITTED | 008815P000-1447A-095<br>RONALD FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 007214P000-1447A-095<br>RONALD FORBES<br>ADDRESS INTENTIONALLY OMITTED |
| 002401P000-1447A-095<br>RONALD HANCOCK<br>ADDRESS INTENTIONALLY OMITTED | 007498P000-1447A-095<br>RONALD NAUTA<br>ADDRESS INTENTIONALLY OMITTED | 003131P000-1447A-095<br>RONALD P MERRYMAN<br>ADDRESS INTENTIONALLY OMITTED | 001848P000-1447A-095<br>RONALD PIERRE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 010867P000-1447A-095<br>RONALD SMITH<br>ADDRESS INTENTIONALLY OMITTED | 010956P000-1447A-095<br>RONALD SUERMANN<br>ADDRESS INTENTIONALLY OMITTED | 007337P000-1447A-095<br>RONAN GALVEZ<br>ADDRESS INTENTIONALLY OMITTED | 001123P000-1447A-095<br>RONDY DALICE<br>ADDRESS INTENTIONALLY OMITTED |
| 011010P000-1447A-095<br>RONELLE C THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 002641P000-1447A-095<br>RONNELLE WEST<br>ADDRESS INTENTIONALLY OMITTED | 002519P000-1447A-095<br>RONNICA DUPLESSIS<br>ADDRESS INTENTIONALLY OMITTED | 000623P000-1447A-095<br>RONY MADRID<br>ADDRESS INTENTIONALLY OMITTED |
| 002035P000-1447A-095<br>RONY SANDOVAL<br>ADDRESS INTENTIONALLY OMITTED | 002205P000-1447A-095<br>RONY VALDEMAS<br>ADDRESS INTENTIONALLY OMITTED | 001903P000-1447A-095<br>ROOSLINE RAYMOND<br>ADDRESS INTENTIONALLY OMITTED | 011474P000-1447A-095<br>ROOVENS DORVIL<br>ADDRESS INTENTIONALLY OMITTED |
| 008880P000-1447A-095<br>RORY FRANTZ<br>ADDRESS INTENTIONALLY OMITTED | 005398P000-1447A-095<br>RORY WOJTUSIAK<br>ADDRESS INTENTIONALLY OMITTED | 011525P000-1447A-095<br>ROSA BORGES<br>ADDRESS INTENTIONALLY OMITTED | 008942P000-1447A-095<br>ROSA GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 004195P000-1447A-095<br>ROSA GARRIDO SEPULVEDA<br>ADDRESS INTENTIONALLY OMITTED | 004570P000-1447A-095<br>ROSA MACCHIA<br>ADDRESS INTENTIONALLY OMITTED | 004873P000-1447A-095<br>ROSA PEZZOTTI<br>ADDRESS INTENTIONALLY OMITTED | 005294P000-1447A-095<br>ROSA VALBUENA<br>ADDRESS INTENTIONALLY OMITTED |
| 005371P000-1447A-095<br>ROSA WHITE<br>ADDRESS INTENTIONALLY OMITTED | 010069P000-1447A-095<br>ROSALIE NAGY<br>ADDRESS INTENTIONALLY OMITTED | 010123P000-1447A-095<br>ROSALIE NORFLEET<br>ADDRESS INTENTIONALLY OMITTED | 002513P000-1447A-095<br>ROSALIND BURNETT<br>ADDRESS INTENTIONALLY OMITTED |
| 004733P000-1447A-095<br>ROSALIND L MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 005276P000-1447A-095<br>ROSALYNE TOUSSAINT<br>ADDRESS INTENTIONALLY OMITTED | 009916P000-1447A-095<br>ROSAMARIA MERINO<br>ADDRESS INTENTIONALLY OMITTED | 007903P000-1447A-095<br>ROSANGEL ARMAS<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 008347P000-1447A-095<br>ROSARIO CASTRO<br>ADDRESS INTENTIONALLY OMITTED | 009071P000-1447A-095<br>ROSCOE L GOOGE JR<br>ADDRESS INTENTIONALLY OMITTED | 008124P000-1447A-095<br>ROSE BOULIN<br>ADDRESS INTENTIONALLY OMITTED | 008691P000-1447A-095<br>ROSE MARY DUPUY<br>ADDRESS INTENTIONALLY OMITTED |
| 010076P000-1447A-095<br>ROSE NARIMAN<br>ADDRESS INTENTIONALLY OMITTED | 006925P000-1447A-095<br>ROSE NEGRON MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 010166P000-1447A-095<br>ROSE ONYIRIMBA<br>ADDRESS INTENTIONALLY OMITTED | 011632P000-1447A-095<br>ROSE TURNER<br>ADDRESS INTENTIONALLY OMITTED |
| 310519P000-1447A-095<br>ROSELENY HILL<br>2251 NW 62ND AVE<br>MARGATE FL 33063 | 004159P000-1447A-095<br>ROSELYNE FRELINGHUYSEN<br>ADDRESS INTENTIONALLY OMITTED | 004292P000-1447A-095<br>ROSEMARIE HANSEN<br>ADDRESS INTENTIONALLY OMITTED | 007371P000-1447A-095<br>ROSEMARY DONASCIMIENTO<br>ADDRESS INTENTIONALLY OMITTED |
| 006080P000-1447A-095<br>ROSEMARY L MACFARLANE<br>ADDRESS INTENTIONALLY OMITTED | 009743P000-1447A-095<br>ROSEMARY MANNERS<br>ADDRESS INTENTIONALLY OMITTED | 009947P000-1447A-095<br>ROSEMARY MILLER<br>ADDRESS INTENTIONALLY OMITTED | 009372P000-1447A-095<br>ROSEZITA R JAMES<br>ADDRESS INTENTIONALLY OMITTED |
| 011079P000-1447A-095<br>ROSHANDA TROUTT<br>ADDRESS INTENTIONALLY OMITTED | 002095P000-1447A-095<br>ROSHEEM SNOWDEN<br>ADDRESS INTENTIONALLY OMITTED | 003671P000-1447A-095<br>ROSIE ALVARADO<br>ADDRESS INTENTIONALLY OMITTED | 008621P000-1447A-095<br>ROSMERY DIAZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010705P000-1447A-095<br>ROSMERY SANSON<br>ADDRESS INTENTIONALLY OMITTED | 002700P000-1447A-095<br>ROSS COOPER<br>ADDRESS INTENTIONALLY OMITTED | 004763P000-1447A-095<br>ROSS E NOBLE II<br>ADDRESS INTENTIONALLY OMITTED | 008881P000-1447A-095<br>ROSS FRASER<br>ADDRESS INTENTIONALLY OMITTED |
| 000629P000-1447A-095<br>ROSS MCCONNELL<br>ADDRESS INTENTIONALLY OMITTED | 004005P000-1447A-095<br>ROUDOLPH DE LALEU<br>ADDRESS INTENTIONALLY OMITTED | 005837P000-1447A-095<br>ROXANA DE HOYOS<br>ADDRESS INTENTIONALLY OMITTED | 008622P000-1447A-095<br>ROXANA DIAZ<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 009793P000-1447A-095<br>ROXANA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 010588P000-1447A-095<br>ROXANA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003876P000-1447A-095<br>ROXANNE N CAPPARELLI<br>ADDRESS INTENTIONALLY OMITTED | 005095P000-1447A-095<br>ROXANNE SCACCO<br>ADDRESS INTENTIONALLY OMITTED |
| 010950P000-1447A-095<br>ROXANNE STURGES<br>ADDRESS INTENTIONALLY OMITTED | 010503P000-1447A-095<br>ROXIE REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED | 005386P000-1447A-095<br>ROXIEANNA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002878P000-1447A-095<br>ROY ADAMS<br>ADDRESS INTENTIONALLY OMITTED |
| 000660P000-1447A-095<br>ROY ORRANTIA<br>ADDRESS INTENTIONALLY OMITTED | 002842P000-1447A-095<br>ROY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003341P000-1447A-095<br>ROYAL BAILEY<br>ADDRESS INTENTIONALLY OMITTED | 007364P000-1447A-095<br>ROYALTI CARRAWELL<br>ADDRESS INTENTIONALLY OMITTED |
| 006246P000-1447A-095<br>RPS DENVER<br>7900 E UNION AVE<br>STE 1011<br>DENVER CO 80237 | 006249P000-1447A-095<br>RPS FT LAUDERDALE FL<br>2400 E COMMERCIAL BLVD<br>STE 728<br>FORT LAUDERDALE FL 33308 | 006567P000-1447A-095<br>RPT REALTY LP<br>BANK OF AMERICA<br>20750 CIVIC CTR DR<br>STE 310<br>SOUTHFIELD MI 48076 | 006846P000-1447A-095<br>RPT REALTY LP<br>FKA RAMCO GERSHENSON PROPERTIES LP<br>ADAMS AND REESE LLP<br>ERIC PARTLOW ESQ<br>101 E KENNEDY BLVD STE 4000<br>TAMPA FL 33602 |
| 012151P000-1447A-095<br>RPT REALTY LP<br>BANK OF AMERICA<br>PO BOX 350018<br>BOSTON MA 02241-0518 | 011915P000-1447A-095<br>RPT REALTY LP FKA RAMCO<br>GERSHENSON PROPERTIES LP<br>FKA RAMCO GERSHENSON PROPERTIES LP<br>ADAMS AND REESE LLP ERIC PARTLOW ESQ<br>101 E KENNEDY BLVD STE 4000<br>TAMPA FL 33602 | 003005P000-1447A-095<br>RUBEN BOWERS<br>ADDRESS INTENTIONALLY OMITTED | 000648P000-1447A-095<br>RUBEN MUNOZ<br>ADDRESS INTENTIONALLY OMITTED |
| 001922P000-1447A-095<br>RUBEN REYES<br>ADDRESS INTENTIONALLY OMITTED | 010589P000-1447A-095<br>RUBEN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 002845P000-1447A-095<br>RUBEN SOLIS<br>ADDRESS INTENTIONALLY OMITTED | 003975P000-1447A-095<br>RUBICELDA CRUZ HIDALGO<br>ADDRESS INTENTIONALLY OMITTED |
| 010397P000-1447A-095<br>RUBRIA PRICE<br>ADDRESS INTENTIONALLY OMITTED | 004585P000-1447A-095<br>RUBY E MARES I<br>ADDRESS INTENTIONALLY OMITTED | 007346P000-1447A-095<br>RUBY SIERRA<br>ADDRESS INTENTIONALLY OMITTED | 009564P000-1447A-095<br>RUCCI LADOUCEUR<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 001914P000-1447A-095<br>RUDI REID<br>ADDRESS INTENTIONALLY OMITTED | 008831P000-1447A-095<br>RUDOLPH C FILSAIME<br>ADDRESS INTENTIONALLY OMITTED | 010049P000-1447A-095<br>RUDY MUNGAL<br>ADDRESS INTENTIONALLY OMITTED | 010590P000-1447A-095<br>RUDY RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005143P000-1447A-095<br>RULEE SHULTZ<br>ADDRESS INTENTIONALLY OMITTED | 009773P000-1447A-095<br>RUMUALDO MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 010481P000-1447A-095<br>RUSSELL A REITEN<br>ADDRESS INTENTIONALLY OMITTED | 012450P000-1447A-095<br>RUSSELL A WADE III PA<br>620 EAST MAIN ST<br>PO BOX 172<br>LAKE BUTLER FL 32054-0172 |
| 001018P000-1447A-095<br>RUSSELL CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 010192P000-1447A-095<br>RUSSELL L OVERTON<br>ADDRESS INTENTIONALLY OMITTED | 002818P000-1447A-095<br>RUSSELL RAYBORN<br>ADDRESS INTENTIONALLY OMITTED | 005208P000-1447A-095<br>RUSSELL STILES<br>ADDRESS INTENTIONALLY OMITTED |
| 003393P000-1447A-095<br>RUSSELL T DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 008962P000-1447A-095<br>RUSSHARD GASKIN<br>ADDRESS INTENTIONALLY OMITTED | 006039P000-1447A-095<br>RUTH A YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 008280P000-1447A-095<br>RUTH CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED |
| 011583P000-1447A-095<br>RUTH CASTILLEJA<br>ADDRESS INTENTIONALLY OMITTED | 006067P000-1447A-095<br>RUTH HOOKER<br>ADDRESS INTENTIONALLY OMITTED | 004392P000-1447A-095<br>RUTH JEANLUS<br>ADDRESS INTENTIONALLY OMITTED | 009518P000-1447A-095<br>RUTH KLINZAK<br>ADDRESS INTENTIONALLY OMITTED |
| 005789P000-1447A-095<br>RUTH SILVA<br>ADDRESS INTENTIONALLY OMITTED | 005638P000-1447A-095<br>RUTH W SALEM<br>ADDRESS INTENTIONALLY OMITTED | 007821P000-1447A-095<br>RYAN ALFARO<br>ADDRESS INTENTIONALLY OMITTED | 000879P000-1447A-095<br>RYAN AYBAR<br>ADDRESS INTENTIONALLY OMITTED |
| 007933P000-1447A-095<br>RYAN BADER-WILSON<br>ADDRESS INTENTIONALLY OMITTED | 008180P000-1447A-095<br>RYAN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008261P000-1447A-095<br>RYAN CALDWELL<br>ADDRESS INTENTIONALLY OMITTED | 000516P000-1447A-095<br>RYAN CHAPMAN<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 003022P000-1447A-095<br>RYAN CHELF<br>ADDRESS INTENTIONALLY OMITTED | 007512P000-1447A-095<br>RYAN CHIN<br>ADDRESS INTENTIONALLY OMITTED | 001117P000-1447A-095<br>RYAN CYRUS<br>ADDRESS INTENTIONALLY OMITTED | 008556P000-1447A-095<br>RYAN DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 003039P000-1447A-095<br>RYAN DESMOND<br>ADDRESS INTENTIONALLY OMITTED | 001165P000-1447A-095<br>RYAN DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 004044P000-1447A-095<br>RYAN DOERR<br>ADDRESS INTENTIONALLY OMITTED | 007345P000-1447A-095<br>RYAN GRAY<br>ADDRESS INTENTIONALLY OMITTED |
| 002621P000-1447A-095<br>RYAN HARWOOD<br>ADDRESS INTENTIONALLY OMITTED | 007468P000-1447A-095<br>RYAN HAYES<br>ADDRESS INTENTIONALLY OMITTED | 004348P000-1447A-095<br>RYAN HOLLANDS<br>ADDRESS INTENTIONALLY OMITTED | 009390P000-1447A-095<br>RYAN JENOT<br>ADDRESS INTENTIONALLY OMITTED |
| 000607P000-1447A-095<br>RYAN KELLY<br>ADDRESS INTENTIONALLY OMITTED | 011408P000-1447A-095<br>RYAN KING<br>ADDRESS INTENTIONALLY OMITTED | 009643P000-1447A-095<br>RYAN LINTON<br>ADDRESS INTENTIONALLY OMITTED | 001608P000-1447A-095<br>RYAN LYEW<br>ADDRESS INTENTIONALLY OMITTED |
| 009871P000-1447A-095<br>RYAN MCKAY<br>ADDRESS INTENTIONALLY OMITTED | 004660P000-1447A-095<br>RYAN MICH<br>ADDRESS INTENTIONALLY OMITTED | 004697P000-1447A-095<br>RYAN MONTOYA<br>ADDRESS INTENTIONALLY OMITTED | 001739P000-1447A-095<br>RYAN NAGY<br>ADDRESS INTENTIONALLY OMITTED |
| 002934P000-1447A-095<br>RYAN PARADISO<br>ADDRESS INTENTIONALLY OMITTED | 003181P000-1447A-095<br>RYAN PUCKETT<br>ADDRESS INTENTIONALLY OMITTED | 010414P000-1447A-095<br>RYAN QUILLIN<br>ADDRESS INTENTIONALLY OMITTED | 001891P000-1447A-095<br>RYAN QUINTERO<br>ADDRESS INTENTIONALLY OMITTED |
| 001973P000-1447A-095<br>RYAN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 007386P000-1447A-095<br>RYAN ROSS<br>ADDRESS INTENTIONALLY OMITTED | 002046P000-1447A-095<br>RYAN SARNER<br>ADDRESS INTENTIONALLY OMITTED | 006959P000-1447A-095<br>RYAN STEINMETZ<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005227P000-1447A-095<br>RYAN SWARTZ<br>ADDRESS INTENTIONALLY OMITTED | 000708P000-1447A-095<br>RYAN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 000715P000-1447A-095<br>RYAN UPSHAW<br>ADDRESS INTENTIONALLY OMITTED | 000722P000-1447A-095<br>RYAN WILDFONG<br>ADDRESS INTENTIONALLY OMITTED |
| 000916P000-1447A-095<br>RYANNA BECKER<br>ADDRESS INTENTIONALLY OMITTED | 004102P000-1447A-095<br>RYLEE FARMER<br>ADDRESS INTENTIONALLY OMITTED | 007129P000-1447A-095<br>RYLIE ALEWINE<br>ADDRESS INTENTIONALLY OMITTED | 000797P000-1447A-095<br>RYLIE YODER<br>ADDRESS INTENTIONALLY OMITTED |
| 012257P000-1447A-095<br>S AND S PAINTING AND WATERPROOFING LLC<br>SAL DESTEFANO<br>2801 N POWERLINE RD<br>POMPANO BEACH FL 33069 | 010751P000-1447A-095<br>SABEA SEABROOKS<br>ADDRESS INTENTIONALLY OMITTED | 010511P000-1447A-095<br>SABINE RICHEY<br>ADDRESS INTENTIONALLY OMITTED | 010110P000-1447A-095<br>SABREENAH NICOLAS<br>ADDRESS INTENTIONALLY OMITTED |
| 003655P000-1447A-095<br>SABRINA ALICEA<br>ADDRESS INTENTIONALLY OMITTED | 000932P000-1447A-095<br>SABRINA BERNAL<br>ADDRESS INTENTIONALLY OMITTED | 000524P000-1447A-095<br>SABRINA CONNELL<br>ADDRESS INTENTIONALLY OMITTED | 001289P000-1447A-095<br>SABRINA GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 009759P000-1447A-095<br>SABRINA MARI<br>ADDRESS INTENTIONALLY OMITTED | 005206P000-1447A-095<br>SABRINA STEWART<br>ADDRESS INTENTIONALLY OMITTED | 005402P000-1447A-095<br>SABRINA WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 007263P000-1447A-095<br>SABRINE HAZEL FORTUNA<br>ADDRESS INTENTIONALLY OMITTED |
| 006758P000-1447A-095<br>SADA SYSTEMS, INC<br>5250 LANKERSHIM BLVD #620<br>NORTH HOLLYWOOD CA 91601 | 001339P000-1447A-095<br>SADE GREAVES<br>ADDRESS INTENTIONALLY OMITTED | 001022P000-1447A-095<br>SADYE CARDENAS<br>ADDRESS INTENTIONALLY OMITTED | 002874P000-1447A-095<br>SAEGUN YU<br>ADDRESS INTENTIONALLY OMITTED |
| 001353P000-1447A-095<br>SAELI O GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED | 012000P000-1447A-095<br>SAFEGUARD<br>PO BOX 840180<br>DALLAS TX 75284-0180 | 012412P000-1447A-095<br>SAFEGUARD<br>SAFEGUARD SECURITY<br>PO BOX 840180<br>DALLAS TX 75284-0180 | 000067P000-1447A-095<br>SAFEGUARD SECURITY<br>P O BOX 840180<br>DALLAS TX 75284-0180 |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

000074P000-1447A-095
SAFENET INC
13935 W CTR DR
LAKEWOOD CO 80228

005956P000-1447A-095
SAGAR PATEL
ADDRESS INTENTIONALLY OMITTED

001611P000-1447A-095
SAGE LYONS
ADDRESS INTENTIONALLY OMITTED

002263P000-1447A-095
SAGE WELTY
ADDRESS INTENTIONALLY OMITTED

003491P000-1447A-095
SAHIB MARKOVICH
ADDRESS INTENTIONALLY OMITTED

010591P000-1447A-095
SAIDE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

005081P000-1447A-095
SAIGE SANFORD
ADDRESS INTENTIONALLY OMITTED

000913P000-1447A-095
SAINTYA BAZILE
ADDRESS INTENTIONALLY OMITTED

004681P000-1447A-095
SAJHI MODESTE
ADDRESS INTENTIONALLY OMITTED

005740P000-1447A-095
SAKITA JAMES
ADDRESS INTENTIONALLY OMITTED

007330P000-1447A-095
SAKIYYAH SMITH
ADDRESS INTENTIONALLY OMITTED

001803P000-1447A-095
SAL PASCHALL
ADDRESS INTENTIONALLY OMITTED

010722P000-1447A-095
SAL SARDISCO
ADDRESS INTENTIONALLY OMITTED

005223P000-1447A-095
SALECIA SUN
ADDRESS INTENTIONALLY OMITTED

005797P000-1447A-095
SALEM ABU SHAALA
ADDRESS INTENTIONALLY OMITTED

012001P000-1447A-095
SALESFORCE
PO BOX 203141
DALLAS TX 75320-3141

012413P000-1447A-095
SALESFORCE
SALESFORCECOM INC
PO BOX 203141
DALLAS TX 75320-3141

011962P000-1447A-095
SALESFORCECOM INC
415 MISSION ST 3RD FL
SAN FRANCISCO CA 94105

006759P000-1447A-095
SALESFORCECOM, INC
PO BOX 203141
DALLAS TX 75320-3141

011298P000-1447A-095
SALIM WILSON
ADDRESS INTENTIONALLY OMITTED

005595P000-1447A-095
SALINDA A WILLIAMS
ADDRESS INTENTIONALLY OMITTED

005861P000-1447A-095
SALLIE FERGUSON
ADDRESS INTENTIONALLY OMITTED

010411P000-1447A-095
SALLY H PYM
ADDRESS INTENTIONALLY OMITTED

009878P000-1447A-095
SALLY MCMAHON-JONES
ADDRESS INTENTIONALLY OMITTED

010730P000-1447A-095
SALLY SAXTON
ADDRESS INTENTIONALLY OMITTED

005228P000-1447A-095
SALLY SWEENEY
ADDRESS INTENTIONALLY OMITTED

004892P000-1447A-095
SALVADOR PORRAS
ADDRESS INTENTIONALLY OMITTED

003105P000-1447A-095
SALVATORE LAURIELLO
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 012477P000-1447A-095<br>SALVATORE PERRONE<br>ANDREA PERRONE<br>5408 AVENAL DR<br>LUTZ FL 33558 | 010073P000-1447A-095<br>SAM NARCISO<br>ADDRESS INTENTIONALLY OMITTED | 011331P000-1447A-095<br>SAM R ZAILA<br>ADDRESS INTENTIONALLY OMITTED | 007639P000-1447A-095<br>SAM SNYDER<br>ADDRESS INTENTIONALLY OMITTED |
| 005349P000-1447A-095<br>SAMAIRA WALKER<br>ADDRESS INTENTIONALLY OMITTED | 011633P000-1447A-095<br>SAMANTHA BERRY<br>ADDRESS INTENTIONALLY OMITTED | 000592P000-1447A-095<br>SAMANTHA C HORN<br>ADDRESS INTENTIONALLY OMITTED | 008303P000-1447A-095<br>SAMANTHA CARLISLE<br>ADDRESS INTENTIONALLY OMITTED |
| 007572P000-1447A-095<br>SAMANTHA CINALLI<br>ADDRESS INTENTIONALLY OMITTED | 003963P000-1447A-095<br>SAMANTHA COUSINS<br>ADDRESS INTENTIONALLY OMITTED | 007674P000-1447A-095<br>SAMANTHA CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 001112P000-1447A-095<br>SAMANTHA CURBELO<br>ADDRESS INTENTIONALLY OMITTED |
| 009616P000-1447A-095<br>SAMANTHA D LESSIN<br>ADDRESS INTENTIONALLY OMITTED | 008664P000-1447A-095<br>SAMANTHA DORR<br>ADDRESS INTENTIONALLY OMITTED | 001182P000-1447A-095<br>SAMANTHA DUARTE<br>ADDRESS INTENTIONALLY OMITTED | 001214P000-1447A-095<br>SAMANTHA EPPLER<br>ADDRESS INTENTIONALLY OMITTED |
| 000650P000-1447A-095<br>SAMANTHA F NABATY<br>ADDRESS INTENTIONALLY OMITTED | 001229P000-1447A-095<br>SAMANTHA FAUGUE<br>ADDRESS INTENTIONALLY OMITTED | 004143P000-1447A-095<br>SAMANTHA FORERO<br>ADDRESS INTENTIONALLY OMITTED | 001690P000-1447A-095<br>SAMANTHA G MEYERS<br>ADDRESS INTENTIONALLY OMITTED |
| 009062P000-1447A-095<br>SAMANTHA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 001428P000-1447A-095<br>SAMANTHA HOOKER<br>ADDRESS INTENTIONALLY OMITTED | 005914P000-1447A-095<br>SAMANTHA K KRATZ<br>ADDRESS INTENTIONALLY OMITTED | 002855P000-1447A-095<br>SAMANTHA L THORNTON<br>ADDRESS INTENTIONALLY OMITTED |
| 000719P000-1447A-095<br>SAMANTHA L VERNON<br>ADDRESS INTENTIONALLY OMITTED | 007293P000-1447A-095<br>SAMANTHA LEWINTER<br>ADDRESS INTENTIONALLY OMITTED | 009760P000-1447A-095<br>SAMANTHA MARI<br>ADDRESS INTENTIONALLY OMITTED | 005714P000-1447A-095<br>SAMANTHA MENCARINI<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

009908P000-1447A-095
SAMANTHA MENENDEZ
ADDRESS INTENTIONALLY OMITTED

007226P000-1447A-095
SAMANTHA MONTES DE OCA GUZMAN
ADDRESS INTENTIONALLY OMITTED

010000P000-1447A-095
SAMANTHA MORA
ADDRESS INTENTIONALLY OMITTED

010129P000-1447A-095
SAMANTHA NUGENT
ADDRESS INTENTIONALLY OMITTED

007620P000-1447A-095
SAMANTHA OUIMETTE
ADDRESS INTENTIONALLY OMITTED

004823P000-1447A-095
SAMANTHA PAPPOLLA
ADDRESS INTENTIONALLY OMITTED

007705P000-1447A-095
SAMANTHA PARIS
ADDRESS INTENTIONALLY OMITTED

010278P000-1447A-095
SAMANTHA PENA
ADDRESS INTENTIONALLY OMITTED

010474P000-1447A-095
SAMANTHA REILLY
ADDRESS INTENTIONALLY OMITTED

011167P000-1447A-095
SAMANTHA S VILLEGAS
ADDRESS INTENTIONALLY OMITTED

000790P000-1447A-095
SAMANTHA SWEET
ADDRESS INTENTIONALLY OMITTED

002165P000-1447A-095
SAMANTHA THOMAS
ADDRESS INTENTIONALLY OMITTED

006038P000-1447A-095
SAMANTHA YOBBI
ADDRESS INTENTIONALLY OMITTED

004083P000-1447A-095
SAMARA ESPERA
ADDRESS INTENTIONALLY OMITTED

002291P000-1447A-095
SAMARIA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

011107P000-1447A-095
SAMIR VAKIL
ADDRESS INTENTIONALLY OMITTED

004377P000-1447A-095
SAMMY JACKSON
ADDRESS INTENTIONALLY OMITTED

006043P000-1447A-095
SAMUEL ABRAMS
ADDRESS INTENTIONALLY OMITTED

007868P000-1447A-095
SAMUEL ANDERSON
ADDRESS INTENTIONALLY OMITTED

003299P000-1447A-095
SAMUEL B KIPP
ADDRESS INTENTIONALLY OMITTED

000489P000-1447A-095
SAMUEL BATES
ADDRESS INTENTIONALLY OMITTED

002605P000-1447A-095
SAMUEL BOYD
ADDRESS INTENTIONALLY OMITTED

008374P000-1447A-095
SAMUEL CHARLES
ADDRESS INTENTIONALLY OMITTED

008426P000-1447A-095
SAMUEL COHEN
ADDRESS INTENTIONALLY OMITTED

001115P000-1447A-095
SAMUEL CURRY
ADDRESS INTENTIONALLY OMITTED

001133P000-1447A-095
SAMUEL DAVIS
ADDRESS INTENTIONALLY OMITTED

008690P000-1447A-095
SAMUEL DUPONT
ADDRESS INTENTIONALLY OMITTED

004086P000-1447A-095
SAMUEL ESPINOSA
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

004204P000-1447A-095
SAMUEL GEORGES
ADDRESS INTENTIONALLY OMITTED

002910P000-1447A-095
SAMUEL GUION
ADDRESS INTENTIONALLY OMITTED

009063P000-1447A-095
SAMUEL J GONZALEZ
ADDRESS INTENTIONALLY OMITTED

003440P000-1447A-095
SAMUEL L HOLLAND
ADDRESS INTENTIONALLY OMITTED

003273P000-1447A-095
SAMUEL L MITCHELL
ADDRESS INTENTIONALLY OMITTED

010966P000-1447A-095
SAMUEL L SWAGERTY
ADDRESS INTENTIONALLY OMITTED

007127P000-1447A-095
SAMUEL MACKING
ADDRESS INTENTIONALLY OMITTED

009814P000-1447A-095
SAMUEL MATHIS
ADDRESS INTENTIONALLY OMITTED

009843P000-1447A-095
SAMUEL MCBRIDE
ADDRESS INTENTIONALLY OMITTED

003518P000-1447A-095
SAMUEL ORTEGA
ADDRESS INTENTIONALLY OMITTED

002604P000-1447A-095
SAMUEL PAYNE
ADDRESS INTENTIONALLY OMITTED

001833P000-1447A-095
SAMUEL PEREZ
ADDRESS INTENTIONALLY OMITTED

006933P000-1447A-095
SAMUEL PIERRE
ADDRESS INTENTIONALLY OMITTED

002143P000-1447A-095
SAMUEL SZELTNER
ADDRESS INTENTIONALLY OMITTED

005029P000-1447A-095
SAMUEL T ROGERSON
ADDRESS INTENTIONALLY OMITTED

007659P000-1447A-095
SAMUEL TOVAR
ADDRESS INTENTIONALLY OMITTED

006019P000-1447A-095
SAMUEL VEITCH
ADDRESS INTENTIONALLY OMITTED

007665P000-1447A-095
SAMUEL VIERA
ADDRESS INTENTIONALLY OMITTED

007245P000-1447A-095
SAMUEL WEST
ADDRESS INTENTIONALLY OMITTED

011341P000-1447A-095
SAMUEL ZILBERSTEIN
ADDRESS INTENTIONALLY OMITTED

004421P000-1447A-095
SAMUELLE JONES
ADDRESS INTENTIONALLY OMITTED

006181P000-1447A-095
SANDALFOOT PLAZA BOCA LLC
8845 N MILITARY TRL STE 100
PALM BEACH GARDENS FL 33410-6290

006760P000-1447A-095
SANDALFOOT PLAZA BOCA, LLC
REICHEL REALTY AND INVESTMENTS
8845 N MILITARY TRL STE 100
PALM BEACH GARDEN FL 33410

000548P000-1447A-095
SANDI DIAL
ADDRESS INTENTIONALLY OMITTED

002548P000-1447A-095
SANDRA ADAMS
ADDRESS INTENTIONALLY OMITTED

007793P000-1447A-095
SANDRA AGUIRRE
ADDRESS INTENTIONALLY OMITTED

007898P000-1447A-095
SANDRA ARIOLI
ADDRESS INTENTIONALLY OMITTED

008382P000-1447A-095
SANDRA CHAVEZ
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 005666P000-1447A-095<br>SANDRA CLARK<br>ADDRESS INTENTIONALLY OMITTED | 011573P000-1447A-095<br>SANDRA COOMBS<br>ADDRESS INTENTIONALLY OMITTED | 004161P000-1447A-095<br>SANDRA FREYRE VARONA<br>ADDRESS INTENTIONALLY OMITTED | 008943P000-1447A-095<br>SANDRA GARCIA<br>ADDRESS INTENTIONALLY OMITTED |
| 001309P000-1447A-095<br>SANDRA GILBREATH<br>ADDRESS INTENTIONALLY OMITTED | 009094P000-1447A-095<br>SANDRA GREEN<br>ADDRESS INTENTIONALLY OMITTED | 009253P000-1447A-095<br>SANDRA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 011509P000-1447A-095<br>SANDRA HICE<br>ADDRESS INTENTIONALLY OMITTED |
| 005114P000-1447A-095<br>SANDRA I SEGURA<br>ADDRESS INTENTIONALLY OMITTED | 005993P000-1447A-095<br>SANDRA L SHERMAN<br>ADDRESS INTENTIONALLY OMITTED | 009633P000-1447A-095<br>SANDRA LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 011492P000-1447A-095<br>SANDRA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009859P000-1447A-095<br>SANDRA MCDANIEL<br>ADDRESS INTENTIONALLY OMITTED | 003513P000-1447A-095<br>SANDRA NELSON<br>ADDRESS INTENTIONALLY OMITTED | 006012P000-1447A-095<br>SANDRA P TONCHE<br>ADDRESS INTENTIONALLY OMITTED | 010224P000-1447A-095<br>SANDRA PARK<br>ADDRESS INTENTIONALLY OMITTED |
| 001882P000-1447A-095<br>SANDRA PUGLIESE<br>ADDRESS INTENTIONALLY OMITTED | 011377P000-1447A-095<br>SANDRA RICHER<br>ADDRESS INTENTIONALLY OMITTED | 010592P000-1447A-095<br>SANDRA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010829P000-1447A-095<br>SANDRA SKAGGS<br>ADDRESS INTENTIONALLY OMITTED |
| 010911P000-1447A-095<br>SANDRA STANGE<br>ADDRESS INTENTIONALLY OMITTED | 001758P000-1447A-095<br>SANDRINE NOBLE<br>ADDRESS INTENTIONALLY OMITTED | 004216P000-1447A-095<br>SANDY GINEBRA<br>ADDRESS INTENTIONALLY OMITTED | 003272P000-1447A-095<br>SANDY JUAREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003478P000-1447A-095<br>SANDY LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 005957P000-1447A-095<br>SANGEETA PATHAK<br>ADDRESS INTENTIONALLY OMITTED | 006761P000-1447A-095<br>SANTANA LANDSCAPING<br>3405 EASTBROOK DR<br>MESQUITE TX 75150 | 011329P000-1447A-095<br>SANTANA YOUNG<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000824P000-1447A-095<br>SANTIAGO ALMAGUER<br>ADDRESS INTENTIONALLY OMITTED | 004178P000-1447A-095<br>SANTIAGO GAMBOA<br>ADDRESS INTENTIONALLY OMITTED | 010311P000-1447A-095<br>SANTIAGO PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 005220P000-1447A-095<br>SANTIAGO SUAREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002914P000-1447A-095<br>SAQUAN HOUCHENS<br>ADDRESS INTENTIONALLY OMITTED | 009917P000-1447A-095<br>SARA A MERINO<br>ADDRESS INTENTIONALLY OMITTED | 007844P000-1447A-095<br>SARA ALTAKHIN<br>ADDRESS INTENTIONALLY OMITTED | 003364P000-1447A-095<br>SARA BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 006052P000-1447A-095<br>SARA CHICAS<br>ADDRESS INTENTIONALLY OMITTED | 008468P000-1447A-095<br>SARA CORTEZ<br>ADDRESS INTENTIONALLY OMITTED | 008969P000-1447A-095<br>SARA GEIGEL<br>ADDRESS INTENTIONALLY OMITTED | 004251P000-1447A-095<br>SARA GREENBERG<br>ADDRESS INTENTIONALLY OMITTED |
| 004259P000-1447A-095<br>SARA GROSSMAN<br>ADDRESS INTENTIONALLY OMITTED | 009394P000-1447A-095<br>SARA JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 005249P000-1447A-095<br>SARA K TERRELL<br>ADDRESS INTENTIONALLY OMITTED | 003462P000-1447A-095<br>SARA KARG<br>ADDRESS INTENTIONALLY OMITTED |
| 004440P000-1447A-095<br>SARA KELLERSON<br>ADDRESS INTENTIONALLY OMITTED | 004454P000-1447A-095<br>SARA KINNEY<br>ADDRESS INTENTIONALLY OMITTED | 008856P000-1447A-095<br>SARA L FORELLE<br>ADDRESS INTENTIONALLY OMITTED | 004582P000-1447A-095<br>SARA MANZANO<br>ADDRESS INTENTIONALLY OMITTED |
| 009948P000-1447A-095<br>SARA MILLETT<br>ADDRESS INTENTIONALLY OMITTED | 010165P000-1447A-095<br>SARA ONTIVEROS<br>ADDRESS INTENTIONALLY OMITTED | 010781P000-1447A-095<br>SARA SHAMLIN<br>ADDRESS INTENTIONALLY OMITTED | 005210P000-1447A-095<br>SARA STOKES<br>ADDRESS INTENTIONALLY OMITTED |
| 011062P000-1447A-095<br>SARA TRYON<br>ADDRESS INTENTIONALLY OMITTED | 002241P000-1447A-095<br>SARA WALDBAUER<br>ADDRESS INTENTIONALLY OMITTED | 010467P000-1447A-095<br>SARADJA REGISTRE<br>ADDRESS INTENTIONALLY OMITTED | 008717P000-1447A-095<br>SARAFINA EDWARDS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 007912P000-1447A-095<br>SARAH ARNOLD<br>ADDRESS INTENTIONALLY OMITTED | 007923P000-1447A-095<br>SARAH ASTON<br>ADDRESS INTENTIONALLY OMITTED | 003712P000-1447A-095<br>SARAH AYOUB<br>ADDRESS INTENTIONALLY OMITTED | 000742P000-1447A-095<br>SARAH BERANEK<br>ADDRESS INTENTIONALLY OMITTED |
| 008132P000-1447A-095<br>SARAH BOWMAN<br>ADDRESS INTENTIONALLY OMITTED | 008200P000-1447A-095<br>SARAH BUCHANAN<br>ADDRESS INTENTIONALLY OMITTED | 008281P000-1447A-095<br>SARAH CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 003019P000-1447A-095<br>SARAH CATELL<br>ADDRESS INTENTIONALLY OMITTED |
| 008407P000-1447A-095<br>SARAH CLARK<br>ADDRESS INTENTIONALLY OMITTED | 005832P000-1447A-095<br>SARAH COULTER<br>ADDRESS INTENTIONALLY OMITTED | 002364P000-1447A-095<br>SARAH CREAMER<br>ADDRESS INTENTIONALLY OMITTED | 002710P000-1447A-095<br>SARAH DAVIES<br>ADDRESS INTENTIONALLY OMITTED |
| 008697P000-1447A-095<br>SARAH DUY<br>ADDRESS INTENTIONALLY OMITTED | 010546P000-1447A-095<br>SARAH E ROTHMAN<br>ADDRESS INTENTIONALLY OMITTED | 008739P000-1447A-095<br>SARAH ENGEL<br>ADDRESS INTENTIONALLY OMITTED | 005626P000-1447A-095<br>SARAH GILMORE<br>ADDRESS INTENTIONALLY OMITTED |
| 005504P000-1447A-095<br>SARAH HAUCK<br>ADDRESS INTENTIONALLY OMITTED | 009226P000-1447A-095<br>SARAH HENRY<br>ADDRESS INTENTIONALLY OMITTED | 003439P000-1447A-095<br>SARAH HILLOCK<br>ADDRESS INTENTIONALLY OMITTED | 001433P000-1447A-095<br>SARAH HORNE<br>ADDRESS INTENTIONALLY OMITTED |
| 000594P000-1447A-095<br>SARAH IANOS<br>ADDRESS INTENTIONALLY OMITTED | 009373P000-1447A-095<br>SARAH JAMESON<br>ADDRESS INTENTIONALLY OMITTED | 004394P000-1447A-095<br>SARAH JEFFREYS<br>ADDRESS INTENTIONALLY OMITTED | 002767P000-1447A-095<br>SARAH LEE<br>ADDRESS INTENTIONALLY OMITTED |
| 004584P000-1447A-095<br>SARAH MARCUS<br>ADDRESS INTENTIONALLY OMITTED | 007143P000-1447A-095<br>SARAH MARTIN<br>ADDRESS INTENTIONALLY OMITTED | 009927P000-1447A-095<br>SARAH MIKOS<br>ADDRESS INTENTIONALLY OMITTED | 003503P000-1447A-095<br>SARAH MILES-VALENTINI<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:45:00 PM

---

007370P000-1447A-095
SARAH MITCHELL
ADDRESS INTENTIONALLY OMITTED

010077P000-1447A-095
SARAH NYSTROM
ADDRESS INTENTIONALLY OMITTED

001773P000-1447A-095
SARAH OLMOS
ADDRESS INTENTIONALLY OMITTED

010222P000-1447A-095
SARAH PALMER
ADDRESS INTENTIONALLY OMITTED

010252P000-1447A-095
SARAH PATINO
ADDRESS INTENTIONALLY OMITTED

011595P000-1447A-095
SARAH PAZ
ADDRESS INTENTIONALLY OMITTED

003557P000-1447A-095
SARAH SCHOENHARDT
ADDRESS INTENTIONALLY OMITTED

002660P000-1447A-095
SARAH SCHUMACHER
ADDRESS INTENTIONALLY OMITTED

005115P000-1447A-095
SARAH SEIDLE
ADDRESS INTENTIONALLY OMITTED

010868P000-1447A-095
SARAH SMITH
ADDRESS INTENTIONALLY OMITTED

008414P000-1447A-095
SARAH T CLIFT
ADDRESS INTENTIONALLY OMITTED

000474P000-1447A-095
SARAH WHEELER
ADDRESS INTENTIONALLY OMITTED

007641P000-1447A-095
SARAH WILLIAMS
ADDRESS INTENTIONALLY OMITTED

007520P000-1447A-095
SARAH ZORABEDIAN
ADDRESS INTENTIONALLY OMITTED

004669P000-1447A-095
SARAH-REBECCA MINER
ADDRESS INTENTIONALLY OMITTED

000487P000-1447A-095
SARAI BAKER
ADDRESS INTENTIONALLY OMITTED

010382P000-1447A-095
SARAI POSADAS
ADDRESS INTENTIONALLY OMITTED

011348P000-1447A-095
SARAI ZUNIGA
ADDRESS INTENTIONALLY OMITTED

000007P000-1447A-095
SARASOTA CNTY TAX COLLECTOR
BARBARA FORD COATES
101 S WASHINGTON BLVD
SARASOTA FL 34236-6993

011772P000-1447A-095
SARASOTA COUNTY FL
FREDERICK J ELBRECHT
OFFICE OF THE COUNTY ATTORNEY
1660 RINGLING BLVD
2ND FLOOR
SARASOTA FL 34236

011859P000-1447A-095
SARASOTA COUNTY FL
KAREN E RUSHING
SARASOTA COUNTY CLERK OF THE
CIRCUIT COURT AND COUNTY COMPTROLLER
PO BOX 3079
SARASOTA FL 34230-3079

310474P000-1447A-095
SARASOTA LOCK AND KEY
1342 N LIME AVE
SARASOTA FL 34237

005910P000-1447A-095
SARIR KARAMI
ADDRESS INTENTIONALLY OMITTED

004142P000-1447A-095
SASCHA FORD
ADDRESS INTENTIONALLY OMITTED

002732P000-1447A-095
SASHA GRETHER
ADDRESS INTENTIONALLY OMITTED

008282P000-1447A-095
SASHA S CAMPBELL
ADDRESS INTENTIONALLY OMITTED

005231P000-1447A-095
SASHA SYBOODEEN
ADDRESS INTENTIONALLY OMITTED

010471P000-1447A-095
SASHA-KAY K REID
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

004573P000-1447A-095
SASKIA W MADISON
ADDRESS INTENTIONALLY OMITTED

005729P000-1447A-095
SAUNDRA BROWN
ADDRESS INTENTIONALLY OMITTED

002146P000-1447A-095
SAUNYA TALLEY
ADDRESS INTENTIONALLY OMITTED

001869P000-1447A-095
SAURAB PRABHAKAR
ADDRESS INTENTIONALLY OMITTED

000743P000-1447A-095
SAVANNA BORST
ADDRESS INTENTIONALLY OMITTED

002026P000-1447A-095
SAVANNAH SAMMY
ADDRESS INTENTIONALLY OMITTED

002265P000-1447A-095
SAVANNAH WHITE
ADDRESS INTENTIONALLY OMITTED

000247P000-1447A-095
SAWNEE EMC
ID 1204
P O BOX 2252
BIRMINGHAM AL 35246-1204

006568P000-1447A-095
SAWNEE EMC
ID 1204
543 ATLANTA HIGHWAY
CUMMING GA 30040

310495P000-1447A-095
SC CO-INVESTMENTS PRIVATE DEBT
BGC LENDER AND LENDERS REP
225 W WASHINGTON ST
9TH FLOOR
CHICAGO IL 60606

000248P000-1447A-095
SCANA ENERGY
PO BOX 100157
COLUMBIA SC 29202-3157

006569P000-1447A-095
SCANA ENERGY
935 N PT DR
ALPHARETTA GA 30022

001290P000-1447A-095
SCARLETT GARCIA
ADDRESS INTENTIONALLY OMITTED

012140P000-1447A-095
SCC MAKET SQUARE LLC
PO BOX 931650
CLEVELAND OH 44193

011752P000-1447A-095
SCC MARKET SQUARE LLC
SITE CENTERS CORP
ATTN: EXECUTIVE VICE PRESIDENT - LEASING
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

003646P000-1447A-095
SCHARLENE L AHMED
ADDRESS INTENTIONALLY OMITTED

008038P000-1447A-095
SCHLOMO BENO
ADDRESS INTENTIONALLY OMITTED

310497P000-1447A-095
SCL XL I FUND LP
BGC LENDER AND LENDERS REP
225 W WASHINGTON ST
CHICAGO IL 60606

003724P000-1447A-095
SCOTT BAKER
ADDRESS INTENTIONALLY OMITTED

011568P000-1447A-095
SCOTT BROEKEMEIER
ADDRESS INTENTIONALLY OMITTED

001109P000-1447A-095
SCOTT CUCCURU
ADDRESS INTENTIONALLY OMITTED

000559P000-1447A-095
SCOTT FARRELL
ADDRESS INTENTIONALLY OMITTED

004149P000-1447A-095
SCOTT FRADY
ADDRESS INTENTIONALLY OMITTED

009498P000-1447A-095
SCOTT KILLINGSWORTH
ADDRESS INTENTIONALLY OMITTED

007807P000-1447A-095
SCOTT LEACH
ADDRESS INTENTIONALLY OMITTED

003107P000-1447A-095
SCOTT LEVITT
ADDRESS INTENTIONALLY OMITTED

012259P000-1447A-095
SCOTT LEVITT
7539 GREENLAKE WAY
APT B
BOYNTON BEACH FL 33436

011465P000-1447A-095
SCOTT LOCKWOOD
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

003028P000-1447A-095
SCOTT M COOK
ADDRESS INTENTIONALLY OMITTED

000632P000-1447A-095
SCOTT MCDOWELL
ADDRESS INTENTIONALLY OMITTED

007150P000-1447A-095
SCOTT MOORE
ADDRESS INTENTIONALLY OMITTED

001800P000-1447A-095
SCOTT PARKER
ADDRESS INTENTIONALLY OMITTED

004896P000-1447A-095
SCOTT POWELL
ADDRESS INTENTIONALLY OMITTED

012095P000-1447A-095
SCOTT RANDOLPH
TAX COLLECTOR ORANGE CNT
PO BOX 545100
ORLANDO FL 32854

005150P000-1447A-095
SCOTT SIMON
ADDRESS INTENTIONALLY OMITTED

005792P000-1447A-095
SCOTT VEITCH
ADDRESS INTENTIONALLY OMITTED

009869P000-1447A-095
SCOTT W MCGUFF
ADDRESS INTENTIONALLY OMITTED

011195P000-1447A-095
SCOTT WALTZ
ADDRESS INTENTIONALLY OMITTED

011205P000-1447A-095
SCOTT WASTON
ADDRESS INTENTIONALLY OMITTED

012216P000-1447A-095
SCOTT WEISMAN
ADDRESS INTENTIONALLY OMITTED

011189P000-1447A-095
SCOTT WEST
ADDRESS INTENTIONALLY OMITTED

012497P000-1447A-095
SCOTT ZINNER
3427 E DENNISPORT
GILBERT AZ 85295

012208P000-1447A-095
SCOTT-DEL ELECTRIC INC
PO BOX 29535
DALLAS TX 75229-0535

000034P000-1447A-095
SCOTTSDALE INSURANCE CO
8877 NORTH GAINEY CENTER DR
SCOTTSDALE AZ 85258

011879P000-1447A-095
SCOTTSDALE INSURANCE CO
8877 NORTH GAINEY CTR DR
SCOTTSDALE AZ 85258

012176P000-1447A-095
SCOTTSDALE RETAIL CENTER 02 L
FOR BENEFIT OF JP MORGAN CHASE
1801 W OLYMPIC BLVD
PASADENA CA 91199-1966

006143P000-1447A-095
SCOTTSDALE RETAIL CENTER 02 LLC
ACF PROPERTY MANAGEMENT INC
12411 VENTURA BLVD
STUDIO CITY CA 91604

006359P000-1447A-095
SCOTTSDALE RETAIL CENTER 02 LLC
FOR BENEFIT OF JP MORGAN CHASE
1801 W OLYMPIC BLVD
PASADENA CA 91199-1966

006847P000-1447A-095
SCOTTSDALE RETAIL CENTER 02 LLC
LAKE AND COBB PLC
DON C FLETCHER
1095 W RIO SALADO PKWY
STE 206
TEMPE AZ 85281

006848P000-1447A-095
SCVN 5 LLC
BY THE RMR GROUP LLC ITS AGENT
JAMES DRIVER DIRECTOR RETAIL OPERATIONS
255 WASHINGTON ST
STE 300
NEWTON MA 02458

006179P000-1447A-095
SE PLEASANT HILL LLC
THE ARDENT COMPANIES INC
2100 POWERS FERRY RD STE 300
ATLANTA GA 30339

007186P000-1447A-095
SEAN BARRETT
ADDRESS INTENTIONALLY OMITTED

003808P000-1447A-095
SEAN BONNY
ADDRESS INTENTIONALLY OMITTED

002965P000-1447A-095
SEAN COOPER
ADDRESS INTENTIONALLY OMITTED

008484P000-1447A-095
SEAN CRICKMORE
ADDRESS INTENTIONALLY OMITTED

004045P000-1447A-095
SEAN DOLEN
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 004200P000-1447A-095<br>SEAN GAYLE<br>ADDRESS INTENTIONALLY OMITTED | 001338P000-1447A-095<br>SEAN GRAY<br>ADDRESS INTENTIONALLY OMITTED | 000580P000-1447A-095<br>SEAN HARPER<br>ADDRESS INTENTIONALLY OMITTED | 001379P000-1447A-095<br>SEAN HARRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 003047P000-1447A-095<br>SEAN J EDWARDS<br>ADDRESS INTENTIONALLY OMITTED | 009442P000-1447A-095<br>SEAN JONES<br>ADDRESS INTENTIONALLY OMITTED | 001612P000-1447A-095<br>SEAN LYPHER<br>ADDRESS INTENTIONALLY OMITTED | 009863P000-1447A-095<br>SEAN MCGARVEY<br>ADDRESS INTENTIONALLY OMITTED |
| 009873P000-1447A-095<br>SEAN MCLANE<br>ADDRESS INTENTIONALLY OMITTED | 004635P000-1447A-095<br>SEAN MCVEY<br>ADDRESS INTENTIONALLY OMITTED | 007357P000-1447A-095<br>SEAN MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 004260P000-1447A-095<br>SEAN P GROVE<br>ADDRESS INTENTIONALLY OMITTED |
| 002171P000-1447A-095<br>SEAN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 004462P000-1447A-095<br>SEANNA KOLAR<br>ADDRESS INTENTIONALLY OMITTED | 002199P000-1447A-095<br>SEANTA TYSON<br>ADDRESS INTENTIONALLY OMITTED | 006601P000-1447A-095<br>SEASTAR FITNESS LLC<br>15 HOWARD CIR<br>FREDERICKSBURG VA 22405 |
| 000652P000-1447A-095<br>SEAU NGUYEN<br>ADDRESS INTENTIONALLY OMITTED | 001765P000-1447A-095<br>SEBASITAN OBANDO<br>ADDRESS INTENTIONALLY OMITTED | 010986P000-1447A-095<br>SEBASTIAEUGENIO TASCON<br>ADDRESS INTENTIONALLY OMITTED | 007578P000-1447A-095<br>SEBASTIAN BORBERG<br>ADDRESS INTENTIONALLY OMITTED |
| 007617P000-1447A-095<br>SEBASTIAN DUQUE<br>ADDRESS INTENTIONALLY OMITTED | 002714P000-1447A-095<br>SEBASTIAN ESCALERA<br>ADDRESS INTENTIONALLY OMITTED | 001293P000-1447A-095<br>SEBASTIAN GARGUREVICH<br>ADDRESS INTENTIONALLY OMITTED | 003081P000-1447A-095<br>SEBASTIAN HARDY<br>ADDRESS INTENTIONALLY OMITTED |
| 009794P000-1447A-095<br>SEBASTIAN MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 007516P000-1447A-095<br>SEBASTIAN MUNOZ<br>ADDRESS INTENTIONALLY OMITTED | 004802P000-1447A-095<br>SEBASTIAN ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 010375P000-1447A-095<br>SEBINA PONJEVIC<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

005501P000-1447A-095
SEBRINA HALL
ADDRESS INTENTIONALLY OMITTED

006391P000-1447A-095
SECRETARY OF STATE OF TEXAS
1019 BRAZOS ST
AUSTIN TX 78701

012209P000-1447A-095
SECRETARY OF STATE OF TEXAS
REGISTRATIONS UNIT
PO BOX 13193
AUSTIN TX 78711-3193

000340P000-1447A-095
SECURITIES AND EXCHANGE COMMMISSION
HEADQUARTERS
100 F ST NE
WASHINGTON, DC 20549

000341P000-1447A-095
SECURITIES AND EXCHANGE COMMMISSION
PHILADELPHIA REGIONAL OFFICE
G JEFFREY BOUJOUKOS REGIONAL DIRECTOR
ONE PENN CENTER
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103

000342P000-1447A-095
SECURITIES AND EXCHANGE COMMMISSION
MIAMI REGIONAL OFFICE
ERIC I BUSTILLO REGIONAL DIRECTOR
801 BRICKELL AVE STE 1800
MIAMI FL 33131

000343P000-1447A-095
SECURITIES AND EXCHANGE COMMMISSION
ATLANTA REGIONAL OFFICE
RICHARD BEST REGIONAL DIRECTOR
950 EAST PACES FERRY RD NE
STE 900
ATLANTA GA 30326-1382

000344P000-1447A-095
SECURITIES AND EXCHANGE COMMMISSION
FORT WORTH REGIONAL OFFICE
REGIONAL DIRECTOR
801 CHERRY ST
STE 1900 UNIT 18
FORT WORTH TX 76102

006915P000-1447A-095
SECURITY AND FIRE SYSTEMS INC
PO BOX 164444
MIAMI FL 33116-4444

012488P000-1447A-095
SECURITY AND FIRE SYSTEMS INC
GEORGE ANDRES MILIAN
7451 WILES RD
SUITE 101
CORAL SPRINGS FL 33067

000093P000-1447A-095
SECURITY FIRE PROTECTION
PO BOX 412007
BOSTON MA 02241-2007

000069P000-1447A-095
SECURITY SYSTEMS OF SOUTH FLORIDA
1440 CORAL RIDGE DR
STE 497
CORAL SPRINGS FL 33071

012485P000-1447A-095
SECURITY SYSTEMS OF SOUTH FLORIDA LLC
GREG ROSEN
1440 CORAL RIDGE DR # 497
CORAL SPRINGS FL 33071

002921P000-1447A-095
SEDDRICK KNIGHT
ADDRESS INTENTIONALLY OMITTED

005873P000-1447A-095
SEEMA GOKHARU
ADDRESS INTENTIONALLY OMITTED

003301P000-1447A-095
SEIDY MENDOZA
ADDRESS INTENTIONALLY OMITTED

001120P000-1447A-095
SELENA DACOSTA
ADDRESS INTENTIONALLY OMITTED

000676P000-1447A-095
SELENA MARIE QUINTERO
ADDRESS INTENTIONALLY OMITTED

001986P000-1447A-095
SELENA ROMERO
ADDRESS INTENTIONALLY OMITTED

011280P000-1447A-095
SELENA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

009368P000-1447A-095
SELIENNE JACOBS
ADDRESS INTENTIONALLY OMITTED

000249P000-1447A-095
SELIG ENTERPRISES INC
PO BOX 30063
TAMPA FL 33630

006130P000-1447A-095
SELIG ENTERPRISES INC
1100 SPRING ST STE 550
ATLANTA GA 30309

006570P000-1447A-095
SELIG ENTERPRISES, INC
1100 SPRING ST NW
STE 550
ATLANTA GA 30309

000678P000-1447A-095
SEMIN RAMIC
ADDRESS INTENTIONALLY OMITTED

011773P000-1447A-095
SEMINOLE COUNTY FL
NICOLE GUILLET
COUNTY MANAGER
1101 EAST FIRST ST
SANFORD FL 32771

011860P000-1447A-095
SEMINOLE COUNTY FL
GRANT MALOY
PO BOX 8099
SANFORD FL 32772-8099

006571P000-1447A-095
SEMINOLE COUNTY TAX COLLECTOR
1101 E 1ST ST
SANFORD FL 32771

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 009804P000-1447A-095<br>SEPANTA MASOODI<br>ADDRESS INTENTIONALLY OMITTED | 004934P000-1447A-095<br>SERAFIN RAMOS DURAN<br>ADDRESS INTENTIONALLY OMITTED | 001209P000-1447A-095<br>SEREEN ELMOMANI<br>ADDRESS INTENTIONALLY OMITTED | 001755P000-1447A-095<br>SERGE NICOLAS<br>ADDRESS INTENTIONALLY OMITTED |
| 005424P000-1447A-095<br>SERGE ZHUKOV<br>ADDRESS INTENTIONALLY OMITTED | 005826P000-1447A-095<br>SERGIO CASTRO<br>ADDRESS INTENTIONALLY OMITTED | 004483P000-1447A-095<br>SERGIO DAVID LADINO<br>ADDRESS INTENTIONALLY OMITTED | 003146P000-1447A-095<br>SERGIO MORALES<br>ADDRESS INTENTIONALLY OMITTED |
| 004706P000-1447A-095<br>SERGIO MORALES<br>ADDRESS INTENTIONALLY OMITTED | 010191P000-1447A-095<br>SERGIO OVALLE<br>ADDRESS INTENTIONALLY OMITTED | 001802P000-1447A-095<br>SERGIO PARRA<br>ADDRESS INTENTIONALLY OMITTED | 005033P000-1447A-095<br>SERGIO ROJAS<br>ADDRESS INTENTIONALLY OMITTED |
| 002034P000-1447A-095<br>SERGIO SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 005299P000-1447A-095<br>SERGIO VALDES<br>ADDRESS INTENTIONALLY OMITTED | 006764P000-1447A-095<br>SESAC<br>PO BOX 900013<br>RALEIGH NC 27675-9013 | 012002P000-1447A-095<br>SESAC<br>PO BOX 5246<br>NEW YORK, NY 10008-5246 |
| 000525P000-1447A-095<br>SETH CORBIN<br>ADDRESS INTENTIONALLY OMITTED | 009161P000-1447A-095<br>SETH HALL<br>ADDRESS INTENTIONALLY OMITTED | 009182P000-1447A-095<br>SETH HARLEM<br>ADDRESS INTENTIONALLY OMITTED | 000775P000-1447A-095<br>SETH MOLDENHAUER<br>ADDRESS INTENTIONALLY OMITTED |
| 004926P000-1447A-095<br>SETU RAJEN<br>ADDRESS INTENTIONALLY OMITTED | 012260P000-1447A-095<br>SEVEN B-FIT LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 006765P000-1447A-095<br>SEW MOBILE UPHOLSTERY LLC<br>VERONICA ZAMORA<br>4681 N ANDREWS AVE<br>FT LAUDERDALE FL 33309 | 011592P000-1447A-095<br>SEYNETTE COLMENARES<br>ADDRESS INTENTIONALLY OMITTED |
| 001786P000-1447A-095<br>SEZAI OZDEMIR<br>ADDRESS INTENTIONALLY OMITTED | 002347P000-1447A-095<br>SHA-KILA BROWNING<br>ADDRESS INTENTIONALLY OMITTED | 005387P000-1447A-095<br>SHADRACH WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 008631P000-1447A-095<br>SHAELIN DILLARD<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 007026P000-1447A-095<br>SHAHEER KAZMI<br>ADDRESS INTENTIONALLY OMITTED | 003163P000-1447A-095<br>SHAINE J PAPWORTH-MCGUIRE<br>ADDRESS INTENTIONALLY OMITTED | 009348P000-1447A-095<br>SHAJEDA ISLAM<br>ADDRESS INTENTIONALLY OMITTED | 011225P000-1447A-095<br>SHAJUANA WESNEY<br>ADDRESS INTENTIONALLY OMITTED |
| 007930P000-1447A-095<br>SHAKIA AYOKIA<br>ADDRESS INTENTIONALLY OMITTED | 001672P000-1447A-095<br>SHALAINE MCLAUGHLIN<br>ADDRESS INTENTIONALLY OMITTED | 004024P000-1447A-095<br>SHALANDA A DELISFORT<br>ADDRESS INTENTIONALLY OMITTED | 000986P000-1447A-095<br>SHALIKA BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 008206P000-1447A-095<br>SHALYRA J BUCKSHION<br>ADDRESS INTENTIONALLY OMITTED | 000809P000-1447A-095<br>SHAMAR ADAMSON<br>ADDRESS INTENTIONALLY OMITTED | 004039P000-1447A-095<br>SHAMARIE DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 007622P000-1447A-095<br>SHAMEEKA CLARK<br>ADDRESS INTENTIONALLY OMITTED |
| 001453P000-1447A-095<br>SHAMEEKH HUSSAIN<br>ADDRESS INTENTIONALLY OMITTED | 008181P000-1447A-095<br>SHAMIKA BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008641P000-1447A-095<br>SHAMOY DIXON<br>ADDRESS INTENTIONALLY OMITTED | 002939P000-1447A-095<br>SHANAVEA PRATT<br>ADDRESS INTENTIONALLY OMITTED |
| 002413P000-1447A-095<br>SHANDA KENNEDY<br>ADDRESS INTENTIONALLY OMITTED | 001449P000-1447A-095<br>SHANE A HUNT<br>ADDRESS INTENTIONALLY OMITTED | 007929P000-1447A-095<br>SHANE AUSTIN<br>ADDRESS INTENTIONALLY OMITTED | 007953P000-1447A-095<br>SHANE BANKS<br>ADDRESS INTENTIONALLY OMITTED |
| 003009P000-1447A-095<br>SHANE BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000696P000-1447A-095<br>SHANE G SMITH<br>ADDRESS INTENTIONALLY OMITTED | 004966P000-1447A-095<br>SHANE REYNOLDS<br>ADDRESS INTENTIONALLY OMITTED | 010835P000-1447A-095<br>SHANE SLACK<br>ADDRESS INTENTIONALLY OMITTED |
| 003235P000-1447A-095<br>SHANE TIDRICK<br>ADDRESS INTENTIONALLY OMITTED | 009963P000-1447A-095<br>SHANE V MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 010444P000-1447A-095<br>SHANE W RAMSHAW<br>ADDRESS INTENTIONALLY OMITTED | 011185P000-1447A-095<br>SHANE WALKER<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

005746P000-1447A-095
SHANEL KEOMANIVANH
ADDRESS INTENTIONALLY OMITTED

009421P000-1447A-095
SHANETTI JOHNSON
ADDRESS INTENTIONALLY OMITTED

005295P000-1447A-095
SHANIA VALCOURT
ADDRESS INTENTIONALLY OMITTED

007137P000-1447A-095
SHANIA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002927P000-1447A-095
SHANICE MCCORMICK
ADDRESS INTENTIONALLY OMITTED

011055P000-1447A-095
SHANICE TORRES
ADDRESS INTENTIONALLY OMITTED

011281P000-1447A-095
SHANICE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000695P000-1447A-095
SHANIKA SHIVERS
ADDRESS INTENTIONALLY OMITTED

002379P000-1447A-095
SHANITA EVANS
ADDRESS INTENTIONALLY OMITTED

005171P000-1447A-095
SHANNAN SNOW
ADDRESS INTENTIONALLY OMITTED

004779P000-1447A-095
SHANNON A OBRIEN
ADDRESS INTENTIONALLY OMITTED

001265P000-1447A-095
SHANNON FRANKOWSKI
ADDRESS INTENTIONALLY OMITTED

005898P000-1447A-095
SHANNON HONAKER
ADDRESS INTENTIONALLY OMITTED

003672P000-1447A-095
SHANNON M ALVIAR
ADDRESS INTENTIONALLY OMITTED

003300P000-1447A-095
SHANNON MANI
ADDRESS INTENTIONALLY OMITTED

003289P000-1447A-095
SHANNON MURPHY
ADDRESS INTENTIONALLY OMITTED

005533P000-1447A-095
SHANNON MURPHY
ADDRESS INTENTIONALLY OMITTED

010339P000-1447A-095
SHANNON PHILLIP
ADDRESS INTENTIONALLY OMITTED

005036P000-1447A-095
SHANNON R ROLLE
ADDRESS INTENTIONALLY OMITTED

011032P000-1447A-095
SHANNON TOBEY
ADDRESS INTENTIONALLY OMITTED

003253P000-1447A-095
SHANNON WEGHORST
ADDRESS INTENTIONALLY OMITTED

005229P000-1447A-095
SHANTA SWEET
ADDRESS INTENTIONALLY OMITTED

009169P000-1447A-095
SHANTEL HAMILTON
ADDRESS INTENTIONALLY OMITTED

001925P000-1447A-095
SHANTELLE RICHARDS
ADDRESS INTENTIONALLY OMITTED

000987P000-1447A-095
SHANTELLIS BROWN
ADDRESS INTENTIONALLY OMITTED

004767P000-1447A-095
SHANTÉ NORTON
ADDRESS INTENTIONALLY OMITTED

009556P000-1447A-095
SHAQUAN LABBE
ADDRESS INTENTIONALLY OMITTED

010326P000-1447A-095
SHARAI PERRYMAN
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 004397P000-1447A-095<br>SHARDA JHODA<br>ADDRESS INTENTIONALLY OMITTED | 008030P000-1447A-095<br>SHARI BIRCH<br>ADDRESS INTENTIONALLY OMITTED | 008792P000-1447A-095<br>SHARI FEINGOLD<br>ADDRESS INTENTIONALLY OMITTED | 006025P000-1447A-095<br>SHARINA WALTON<br>ADDRESS INTENTIONALLY OMITTED |
| 008878P000-1447A-095<br>SHARISSE FRANKLIN<br>ADDRESS INTENTIONALLY OMITTED | 005444P000-1447A-095<br>SHARITA BARNABY<br>ADDRESS INTENTIONALLY OMITTED | 007531P000-1447A-095<br>SHARLANDE NICOLAS<br>ADDRESS INTENTIONALLY OMITTED | 004265P000-1447A-095<br>SHARLIA K GULLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003940P000-1447A-095<br>SHARON COLE<br>ADDRESS INTENTIONALLY OMITTED | 005668P000-1447A-095<br>SHARON CONNER<br>ADDRESS INTENTIONALLY OMITTED | 008658P000-1447A-095<br>SHARON DOOLAN<br>ADDRESS INTENTIONALLY OMITTED | 310501P000-1447A-095<br>SHARON DOUGLASS<br>6317 LLANO DR<br>FORT WORTH TX 76134 |
| 009283P000-1447A-095<br>SHARON F HODGE<br>ADDRESS INTENTIONALLY OMITTED | 008965P000-1447A-095<br>SHARON GAVELEK<br>ADDRESS INTENTIONALLY OMITTED | 004208P000-1447A-095<br>SHARON GIANNONE<br>ADDRESS INTENTIONALLY OMITTED | 006392P000-1447A-095<br>SHARON GLAZIER<br>ADDRESS INTENTIONALLY OMITTED |
| 009231P000-1447A-095<br>SHARON HENSGEN<br>ADDRESS INTENTIONALLY OMITTED | 000590P000-1447A-095<br>SHARON HOLLAN<br>ADDRESS INTENTIONALLY OMITTED | 005512P000-1447A-095<br>SHARON JONES<br>ADDRESS INTENTIONALLY OMITTED | 011231P000-1447A-095<br>SHARON L WHEELER<br>ADDRESS INTENTIONALLY OMITTED |
| 005922P000-1447A-095<br>SHARON LILL<br>ADDRESS INTENTIONALLY OMITTED | 004834P000-1447A-095<br>SHARON PASLOWSKI<br>ADDRESS INTENTIONALLY OMITTED | 010253P000-1447A-095<br>SHARON PATISH<br>ADDRESS INTENTIONALLY OMITTED | 005133P000-1447A-095<br>SHARON R SHEWBRIDGE<br>ADDRESS INTENTIONALLY OMITTED |
| 010602P000-1447A-095<br>SHARON ROGERS<br>ADDRESS INTENTIONALLY OMITTED | 010810P000-1447A-095<br>SHARON SIERRA<br>ADDRESS INTENTIONALLY OMITTED | 002189P000-1447A-095<br>SHARON TORRES<br>ADDRESS INTENTIONALLY OMITTED | 005318P000-1447A-095<br>SHARON VARRIALE<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 011319P000-1447A-095<br>SHARON YALOWITZ<br>ADDRESS INTENTIONALLY OMITTED | 007773P000-1447A-095<br>SHARYL ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 005536P000-1447A-095<br>SHATONDA K NEWTON<br>ADDRESS INTENTIONALLY OMITTED | 010488P000-1447A-095<br>SHAUN RENEAU<br>ADDRESS INTENTIONALLY OMITTED |
| 005685P000-1447A-095<br>SHAUNICE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 002140P000-1447A-095<br>SHAUNTYRA SWEETING<br>ADDRESS INTENTIONALLY OMITTED | 004671P000-1447A-095<br>SHAVANTAY MINNIS<br>ADDRESS INTENTIONALLY OMITTED | 003840P000-1447A-095<br>SHAVON BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 009300P000-1447A-095<br>SHAWAN HOPSON<br>ADDRESS INTENTIONALLY OMITTED | 003758P000-1447A-095<br>SHAWN BECKLUND<br>ADDRESS INTENTIONALLY OMITTED | 009422P000-1447A-095<br>SHAWN JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 008734P000-1447A-095<br>SHAWN P ELMORE<br>ADDRESS INTENTIONALLY OMITTED |
| 003159P000-1447A-095<br>SHAWN P NOWREY<br>ADDRESS INTENTIONALLY OMITTED | 005216P000-1447A-095<br>SHAWN STUMPFF<br>ADDRESS INTENTIONALLY OMITTED | 008713P000-1447A-095<br>SHAWNA EDGECOMB<br>ADDRESS INTENTIONALLY OMITTED | 004144P000-1447A-095<br>SHAWNNA FORESTAL<br>ADDRESS INTENTIONALLY OMITTED |
| 008194P000-1447A-095<br>SHAWNTE BRYAN<br>ADDRESS INTENTIONALLY OMITTED | 006085P000-1447A-095<br>SHAWNTE MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 005604P000-1447A-095<br>SHAWNYETTE WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 007648P000-1447A-095<br>SHAY BARNBY<br>ADDRESS INTENTIONALLY OMITTED |
| 002414P000-1447A-095<br>SHAYAN LALIANPOUR<br>ADDRESS INTENTIONALLY OMITTED | 003262P000-1447A-095<br>SHAYLE YORK<br>ADDRESS INTENTIONALLY OMITTED | 000620P000-1447A-095<br>SHAYNE LUGO<br>ADDRESS INTENTIONALLY OMITTED | 009254P000-1447A-095<br>SHAYNNNE HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004922P000-1447A-095<br>SHAZEEDA RAFEEK<br>ADDRESS INTENTIONALLY OMITTED | 000604P000-1447A-095<br>SHEA KALINA<br>ADDRESS INTENTIONALLY OMITTED | 008113P000-1447A-095<br>SHEILA BOOTH<br>ADDRESS INTENTIONALLY OMITTED | 004346P000-1447A-095<br>SHEILA D HOLDER<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 004818P000-1447A-095<br>SHEILA P PACINELLI<br>ADDRESS INTENTIONALLY OMITTED | 011462P000-1447A-095<br>SHEILA RUBIN<br>ADDRESS INTENTIONALLY OMITTED | 011292P000-1447A-095<br>SHEILA WILLIS<br>ADDRESS INTENTIONALLY OMITTED | 011075P000-1447A-095<br>SHEILAH A TRIGG<br>ADDRESS INTENTIONALLY OMITTED |
| 009752P000-1447A-095<br>SHEKINAH S MARAJ<br>ADDRESS INTENTIONALLY OMITTED | 002843P000-1447A-095<br>SHELBI SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005653P000-1447A-095<br>SHELBI YOUNG<br>ADDRESS INTENTIONALLY OMITTED | 002493P000-1447A-095<br>SHELBY ATZINGER<br>ADDRESS INTENTIONALLY OMITTED |
| 010273P000-1447A-095<br>SHELBY L PELLEGRINO<br>ADDRESS INTENTIONALLY OMITTED | 003558P000-1447A-095<br>SHELBY L SCHRADER<br>ADDRESS INTENTIONALLY OMITTED | 002172P000-1447A-095<br>SHELBY THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 007459P000-1447A-095<br>SHELDA CHARLES<br>ADDRESS INTENTIONALLY OMITTED |
| 010081P000-1447A-095<br>SHELDON NASAR<br>ADDRESS INTENTIONALLY OMITTED | 009609P000-1447A-095<br>SHELDRIAN LEFLORE<br>ADDRESS INTENTIONALLY OMITTED | 005027P000-1447A-095<br>SHELLEY A RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 003527P000-1447A-095<br>SHELLEY R POORE<br>ADDRESS INTENTIONALLY OMITTED |
| 006004P000-1447A-095<br>SHELLEY TENNANT<br>ADDRESS INTENTIONALLY OMITTED | 004764P000-1447A-095<br>SHELLIE NOBLES<br>ADDRESS INTENTIONALLY OMITTED | 006766P000-1447A-095<br>SHELLY ELECTRONIC CO, INC<br>1126 CALLOWHILL ST<br>PHILADELPHIA PA 19123 | 009124P000-1447A-095<br>SHELLY GUEVARA<br>ADDRESS INTENTIONALLY OMITTED |
| 010099P000-1447A-095<br>SHELLY NENTWIG<br>ADDRESS INTENTIONALLY OMITTED | 005707P000-1447A-095<br>SHEMIKA TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 001500P000-1447A-095<br>SHENIJUA N JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 001459P000-1447A-095<br>SHERAINE HYLTON<br>ADDRESS INTENTIONALLY OMITTED |
| 005523P000-1447A-095<br>SHERDRICK B MAHABIR<br>ADDRESS INTENTIONALLY OMITTED | 000501P000-1447A-095<br>SHEREE BROSE<br>ADDRESS INTENTIONALLY OMITTED | 001859P000-1447A-095<br>SHEREEN POLEON<br>ADDRESS INTENTIONALLY OMITTED | 008708P000-1447A-095<br>SHERI EBANKS<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 007602P000-1447A-095<br>SHERICA ROSE<br>ADDRESS INTENTIONALLY OMITTED | 010031P000-1447A-095<br>SHERICE MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 004334P000-1447A-095<br>SHERIKA HIGHMAN<br>ADDRESS INTENTIONALLY OMITTED | 005893P000-1447A-095<br>SHERISE V HENSON<br>ADDRESS INTENTIONALLY OMITTED |
| 008714P000-1447A-095<br>SHERLY EDME<br>ADDRESS INTENTIONALLY OMITTED | 009127P000-1447A-095<br>SHERLY GUILLAUME<br>ADDRESS INTENTIONALLY OMITTED | 004412P000-1447A-095<br>SHERNETTE JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 010258P000-1447A-095<br>SHERRI PATTERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002904P000-1447A-095<br>SHERRIE LEE FRANCISCO<br>ADDRESS INTENTIONALLY OMITTED | 011282P000-1447A-095<br>SHERRIE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 011095P000-1447A-095<br>SHERRILL TURNER<br>ADDRESS INTENTIONALLY OMITTED | 001699P000-1447A-095<br>SHERRON MITCHELL<br>ADDRESS INTENTIONALLY OMITTED |
| 002888P000-1447A-095<br>SHERRY CHILCOTE<br>ADDRESS INTENTIONALLY OMITTED | 003397P000-1447A-095<br>SHERRY DESIMONE<br>ADDRESS INTENTIONALLY OMITTED | 005586P000-1447A-095<br>SHERRY L USHER<br>ADDRESS INTENTIONALLY OMITTED | 008473P000-1447A-095<br>SHERYL COUILLARD<br>ADDRESS INTENTIONALLY OMITTED |
| 005816P000-1447A-095<br>SHETALIA BOWENS LAWRENCE<br>ADDRESS INTENTIONALLY OMITTED | 003280P000-1447A-095<br>SHEYLA HEBRON<br>ADDRESS INTENTIONALLY OMITTED | 000925P000-1447A-095<br>SHI-ANN BELONY<br>ADDRESS INTENTIONALLY OMITTED | 310475P000-1447A-095<br>SHIELD LOCKSMITH AND SECURITY<br>5455 ARONSHIRE LN<br>CUMMING GA 30040 |
| 001740P000-1447A-095<br>SHILOH NAIRN<br>ADDRESS INTENTIONALLY OMITTED | 000250P000-1447A-095<br>SHILOH SQUARE<br>PO BOX 645414<br>PITTSBURGH PA 15264-5414 | 006849P000-1447A-095<br>SHILOH SQUARE ASSOCIATES LLC<br>PHILLIPS EDISON AND CO<br>AMANDA RIGGS SENIOR LEGAL TENANT ANALYST<br>11501 NORTHLAKE DR<br>CINCINNATI OH 45249 | 011751P000-1447A-095<br>SHILOH STATION LLC<br>PHILLIPS EDISON<br>RESINA HENDRIX AMANDA RIGGS TENANT ACCOUNT SP<br>11501 NORTHLAKE DR<br>CINCINNATI OH 45249 |
| 011919P000-1447A-095<br>SHILOH STATION LLC<br>PHILLIPS EDISON<br>RESINA HENDRIX AMANDA RIGGS<br>TENANT ACCOUNT SPECIALIST<br>11501 NORTHLAKE DR<br>CINCINNATI OH 45249 | 012520P000-1447A-095<br>SHILOH STATION LLC<br>SAUL EWING ARNSTEIN AND LEHR LLP<br>MONIQUE B DISABATINO<br>1201 NORTH MARKET ST STE 2300<br>WILMINGTON DE 19801 | 011283P000-1447A-095<br>SHIRLEY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 010500P000-1447A-095<br>SHIRLEYN REYES<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 008112P000-1447A-095<br>SHIRLITA BOONE<br>ADDRESS INTENTIONALLY OMITTED | 005213P000-1447A-095<br>SHIVAUN STONE<br>ADDRESS INTENTIONALLY OMITTED | 004883P000-1447A-095<br>SHOCO PLOWRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 003216P000-1447A-095<br>SHONTERI SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 006767P000-1447A-095<br>SHOPPERS SQUARE ASSOCIATES LTD<br>JAMES GETZEN<br>1434 LADUE LN<br>SARASOTA FL 34231 | 006803P000-1447A-095<br>SHOPPERS SQUARE ASSOCIATES LTD<br>JIM GETZEN<br>1434 LADUE LN<br>SARASOTA FL 34231 | 009229P000-1447A-095<br>SHOSHANA HILL<br>ADDRESS INTENTIONALLY OMITTED | 006768P000-1447A-095<br>SHUMATE MECHANICAL<br>JENNIFER OWEN-BOWSER<br>2805 PREMIERE PKWY<br>DULUTH GA 30097 |
| 008523P000-1447A-095<br>SHUMEACA DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 004061P000-1447A-095<br>SHYANNE M DUMONT<br>ADDRESS INTENTIONALLY OMITTED | 002606P000-1447A-095<br>SHYDAE BRIDGES<br>ADDRESS INTENTIONALLY OMITTED | 003247P000-1447A-095<br>SIANNE M VALVERDE<br>ADDRESS INTENTIONALLY OMITTED |
| 005751P000-1447A-095<br>SIDDIQ MILLER<br>ADDRESS INTENTIONALLY OMITTED | 003043P000-1447A-095<br>SIDNEY DRAKE<br>ADDRESS INTENTIONALLY OMITTED | 004194P000-1447A-095<br>SIDNEY GARELICK<br>ADDRESS INTENTIONALLY OMITTED | 004316P000-1447A-095<br>SIDNEY HENDERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002474P000-1447A-095<br>SIDNEY TROOPE<br>ADDRESS INTENTIONALLY OMITTED | 000251P000-1447A-095<br>SIEGEL GAS<br>PO BOX 371473<br>PITTSBURGH PA 15250-7473 | 011232P000-1447A-095<br>SIENNA WHEELER<br>ADDRESS INTENTIONALLY OMITTED | 009173P000-1447A-095<br>SIERRA HANLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003450P000-1447A-095<br>SIERRA ICEDO<br>ADDRESS INTENTIONALLY OMITTED | 003502P000-1447A-095<br>SIERRA MENDOZA<br>ADDRESS INTENTIONALLY OMITTED | 006769P000-1447A-095<br>SIGNAL SIGNS OF GA, INC<br>440 SIX FLAGS PKWY<br>MABELTON GA 30126 | 002076P000-1447A-095<br>SILVANA SINGER<br>ADDRESS INTENTIONALLY OMITTED |
| 011163P000-1447A-095<br>SILVANA VIERA<br>ADDRESS INTENTIONALLY OMITTED | 003954P000-1447A-095<br>SILVIA CORREA<br>ADDRESS INTENTIONALLY OMITTED | 003787P000-1447A-095<br>SILVIA D BIN<br>ADDRESS INTENTIONALLY OMITTED | 003152P000-1447A-095<br>SILVIA MUNOZ<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

005419P000-1447A-095
SILVIO ZARATE
ADDRESS INTENTIONALLY OMITTED

000587P000-1447A-095
SIMEON HESS
ADDRESS INTENTIONALLY OMITTED

008978P000-1447A-095
SIMON GERBER
ADDRESS INTENTIONALLY OMITTED

012529P000-1447A-095
SIMON PROPERTY GROUP
AKA TOWN CENTER AT BOCA RATON
RONALD M TUCKER
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

001072P000-1447A-095
SIMONDRE CLARK
ADDRESS INTENTIONALLY OMITTED

003550P000-1447A-095
SIMONE SANCHEZ
ADDRESS INTENTIONALLY OMITTED

000865P000-1447A-095
SIMRAN ARORA
ADDRESS INTENTIONALLY OMITTED

001407P000-1447A-095
SINDY HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

005156P000-1447A-095
SINDY SLOWINSKI
ADDRESS INTENTIONALLY OMITTED

011576P000-1447A-095
SINING XU
ADDRESS INTENTIONALLY OMITTED

004839P000-1447A-095
SIOBHAN PATTERSON
ADDRESS INTENTIONALLY OMITTED

000252P000-1447A-095
SIRIUS XM RADIO INC
PO BOX 9001399
LOUISVILLE KY 40290-1399

000253P000-1447A-095
SITE CENTER CORP
PO BOX 931650
CLEVELAND OH 44193

010426P000-1447A-095
SIVA R RAJAGOPALAN
ADDRESS INTENTIONALLY OMITTED

008251P000-1447A-095
SIVAN CAHALON
ADDRESS INTENTIONALLY OMITTED

012261P000-1447A-095
SIX B-FIT LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

003379P000-1447A-095
SKYE CATLETT
ADDRESS INTENTIONALLY OMITTED

003190P000-1447A-095
SKYLER ROBERTS
ADDRESS INTENTIONALLY OMITTED

010700P000-1447A-095
SKYLER SANDERS
ADDRESS INTENTIONALLY OMITTED

002141P000-1447A-095
SKYLER SWENCKI
ADDRESS INTENTIONALLY OMITTED

005263P000-1447A-095
SKYLER TIMOTHY
ADDRESS INTENTIONALLY OMITTED

008119P000-1447A-095
SKYLRE BOTHWELL
ADDRESS INTENTIONALLY OMITTED

003778P000-1447A-095
SLADE BERRIOS
ADDRESS INTENTIONALLY OMITTED

001435P000-1447A-095
SLATER HOUGE
ADDRESS INTENTIONALLY OMITTED

011146P000-1447A-095
SMILEY VENOLA
ADDRESS INTENTIONALLY OMITTED

006770P000-1447A-095
SNELL AIR CONDITIONING INC
LANIE SNELL
1449 BANKS RD
MARGATE FL 33063

012503P000-1447A-095
SNELL PRECISION COOLING INC
LANIE SNELL
1449 BANKS RD
MARGATE FL 33063

004879P000-1447A-095
SOBRENA PIERRE
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

000477P000-1447A-095
SOCORRO AGUINAGA
ADDRESS INTENTIONALLY OMITTED

000858P000-1447A-095
SOFIA ARIAS
ADDRESS INTENTIONALLY OMITTED

003807P000-1447A-095
SOFIA BONILLA
ADDRESS INTENTIONALLY OMITTED

007552P000-1447A-095
SOFIA CIFUENTES
ADDRESS INTENTIONALLY OMITTED

004429P000-1447A-095
SOFIA JULIEN
ADDRESS INTENTIONALLY OMITTED

004542P000-1447A-095
SOFIA LOPEZ
ADDRESS INTENTIONALLY OMITTED

002017P000-1447A-095
SOFIA SAENZ
ADDRESS INTENTIONALLY OMITTED

010648P000-1447A-095
SOL SALAS
ADDRESS INTENTIONALLY OMITTED

003695P000-1447A-095
SOLANGEL ARGUELLO
ADDRESS INTENTIONALLY OMITTED

004018P000-1447A-095
SOLEDAD DEL REAL
ADDRESS INTENTIONALLY OMITTED

006861P000-1447A-095
SOLID SURFACES INC
1372 NW 100TH AVE
CORAL SPRINGS FL 33071

002316P000-1447A-095
SOLOMON P ZALTSMAN
ADDRESS INTENTIONALLY OMITTED

004023P000-1447A-095
SOMALIA DELIA
ADDRESS INTENTIONALLY OMITTED

011139P000-1447A-095
SOMER VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

006297P000-1447A-095
SOMERSET COUNTY WILLIS DRYDEN JR
TREASURER OFFICE OF THE
TREASURER  SOMERSET COUNTY
30513 PRINCE WILLIAM ST PO BOX 309
PRINCESS ANNE MD 21853

009593P000-1447A-095
SONIA B LAVINA
ADDRESS INTENTIONALLY OMITTED

005607P000-1447A-095
SONIA BADON
ADDRESS INTENTIONALLY OMITTED

011388P000-1447A-095
SONIA BARRETO
ADDRESS INTENTIONALLY OMITTED

004609P000-1447A-095
SONIA N MARTINEZ
ADDRESS INTENTIONALLY OMITTED

005639P000-1447A-095
SONYA SCIENEAUX
ADDRESS INTENTIONALLY OMITTED

010504P000-1447A-095
SOO RHEE
ADDRESS INTENTIONALLY OMITTED

004849P000-1447A-095
SOPHIA PERA
ADDRESS INTENTIONALLY OMITTED

010874P000-1447A-095
SOPHIA SOCASH
ADDRESS INTENTIONALLY OMITTED

005266P000-1447A-095
SOPHIA TOMASELLI
ADDRESS INTENTIONALLY OMITTED

011322P000-1447A-095
SOPHIA YAZZIE
ADDRESS INTENTIONALLY OMITTED

004510P000-1447A-095
SOPHIE LEKLOU
ADDRESS INTENTIONALLY OMITTED

006110P000-1447A-095
SOPHIE VERDEREAU
ADDRESS INTENTIONALLY OMITTED

010021P000-1447A-095
SORAYA MORIANA
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

000328P000-1447A-095
SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY AL 36103-5616

000329P000-1447A-095
SOS OF ARIZONA
KATIE HOBBS
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX AZ 85007-2888

000330P000-1447A-095
SOS OF FLORIDA
LAUREL M LEE
RA GRAY BUILDING
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399-0250

000331P000-1447A-095
SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA GA 30334

000332P000-1447A-095
SOS OF LOUISIANA
R KYLE ARDOIN
8585 ARCHIVES AVE
PO BOX 94125 BATON ROUGE LA 70804-9125
BATON ROUGE LA 70809

000333P000-1447A-095
SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BUILDING
16 FRANCIS ST
ANNAPOLIS MD 21401

000334P000-1447A-095
SOS OF MISSISSIPPI
MICHAEL WATSON
401 MISSISSIPPI ST
JACKSON MS 39201

000335P000-1447A-095
SOS OF PENNSYLVANIA
KATHY BOOCKVAR
302 NORTH OFFICE BUILDING
HARRISBURG PA 17120

000336P000-1447A-095
SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE ROOM 217
PROVIDENCE RI 02903

000337P000-1447A-095
SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FLOOR SNODGRASS TOWER
NASHVILLE TN 37243-1102

000338P000-1447A-095
SOS OF TEXAS
RUTH HUGHS
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN TX 78701

000339P000-1447A-095
SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND VA 23218

011505P000-1447A-095
SOUMYA KANNEGANTI
ADDRESS INTENTIONALLY OMITTED

007992P000-1447A-095
SOURAV BASU
ADDRESS INTENTIONALLY OMITTED

012262P000-1447A-095
SOUTH FLORIDA HEALTH AND FITNESS INC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

000254P000-1447A-095
SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS NV 89193-8890

006573P000-1447A-095
SOUTHWEST GAS CORP
5241 SPRING MOUNTAIN RD
LAS VEGAS NV 89146

012486P000-1447A-095
SOUTHWESTERN BELL TELEPHONE CO
AT AND T SVC INC
KAREN A CAVAGNARO
ONE AT&T WAY ROOM 3A104
BEDMINSTER NJ 07921

011964P000-1447A-095
SPANNING
SPANNING CLOUD APPS LLC
PO BOX 392288
PITTSBURGH PA 15251-9288

012003P000-1447A-095
SPANNING CONTRACT
PO BOX 392288
PITTSBURGH PA 15251-9288

012414P000-1447A-095
SPANNING CONTRACT
SPANNING CLOUD APPS LLC
PO BOX 392288
PITTSBURGH PA 15251-9288

012454P000-1447A-095
SPECTRUM
DEBRA SHANKLIN
1600 DUBLIN RD
COLUMBUS OH 43215

006850P000-1447A-095
SPECTRUM TOWN CENTER
ANH JUNG PROPERTY MANAGER
MANAGING AGENT GILBERT CENTER HOLDINGS LLC
CAPITAL ASSET MANAGEMENT
2701 E CAMELBACK RD STE 170
PHOENIX AZ 85015

001020P000-1447A-095
SPENCER CANDELARIO
ADDRESS INTENTIONALLY OMITTED

009028P000-1447A-095
SPENCER GOMEZ
ADDRESS INTENTIONALLY OMITTED

001502P000-1447A-095
SPENCER JOHNSTON
ADDRESS INTENTIONALLY OMITTED

006771P000-1447A-095
SPERRY PEST CONTROL LLC
17734 W MAYA WAY
SURPRISE AZ 85387-1040

006360P000-1447A-095
SPP SUNWEST PORFOLIO LLC
PO BOX 203710
DALLAS TEXAS 75320

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 012210P000-1447A-095<br>SPP SUNWEST PORFOLIO LLC<br>PO BOX 203710<br>DALLAS TX 75320 | 006574P000-1447A-095<br>SPP SUNWEST PORFOLIO, LLC<br>221 PINE ST<br>4TH FL<br>SAN FANCISCO CA 94104 | 006128P000-1447A-095<br>SPP SUNWEST PORFOLIO LLC<br>PO BOX 203710<br>DALLAS TX 75320 | 011914P000-1447A-095<br>SPP SUNWEST PORTFOLIO LLC<br>221 PINE ST<br>4TH FL<br>SAN FANCISCO CA 94104 |
| 002496P000-1447A-095<br>SPURGEON LEWIS<br>ADDRESS INTENTIONALLY OMITTED | 006127P000-1447A-095<br>SQUAW PEAK VENTURES  LLC<br>KINETIC DEVELOPMENT LLC<br>2390 E CAMELBACK RD STE 204<br>PHOENIX AZ 85016 | 006851P000-1447A-095<br>SQUAW PEAK VENTURES LLC<br>FENNEMORE CRAIG PC<br>MARK A HAWKINS ESQ<br>300 S FOURTH ST<br>STE 1400<br>LAS VEGAS NV 89101 | 012510P000-1447A-095<br>SQUAW PEAK VENTURES LLC<br>LAKE AND COBB PLC<br>DON C FLETCHER<br>1095 W RIO SALADO PKWY SUITE 206<br>TEMPE AZ 85281 |
| 010349P000-1447A-095<br>SREEJIT PILLAI<br>ADDRESS INTENTIONALLY OMITTED | 000255P000-1447A-095<br>SRP<br>PO BOX 80062<br>PRESCOTT AZ 86304-8062 | 006575P000-1447A-095<br>SRP<br>1500 N MILL AVE<br>TEMPE AZ 85281 | 000083P000-1447A-095<br>SS ALARM CO INC<br>500 W CHELTENHAM AVE #203<br>PHILADELPHIA PA 19126 |
| 006298P000-1447A-095<br>ST MARY'S COUNTY TREASURER<br>23150 LEONARD HALL DR<br>LEONARDTOWN MD 20650 | 005490P000-1447A-095<br>STACEY FILLMON<br>ADDRESS INTENTIONALLY OMITTED | 008864P000-1447A-095<br>STACEY FOSTER<br>ADDRESS INTENTIONALLY OMITTED | 004422P000-1447A-095<br>STACEY JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 002202P000-1447A-095<br>STACEY L UNDERWOOD<br>ADDRESS INTENTIONALLY OMITTED | 009835P000-1447A-095<br>STACEY MAYO<br>ADDRESS INTENTIONALLY OMITTED | 010341P000-1447A-095<br>STACEY PHILLIPS<br>ADDRESS INTENTIONALLY OMITTED | 005747P000-1447A-095<br>STACEY R LONG<br>ADDRESS INTENTIONALLY OMITTED |
| 010742P000-1447A-095<br>STACEY SCHULTZ<br>ADDRESS INTENTIONALLY OMITTED | 005703P000-1447A-095<br>STACEY SHEA<br>ADDRESS INTENTIONALLY OMITTED | 010831P000-1447A-095<br>STACEY SKELTON<br>ADDRESS INTENTIONALLY OMITTED | 003664P000-1447A-095<br>STACIA A ALQABANDI<br>ADDRESS INTENTIONALLY OMITTED |
| 007916P000-1447A-095<br>STACIE ARRINDELL<br>ADDRESS INTENTIONALLY OMITTED | 000496P000-1447A-095<br>STACY BLACKLEDGE<br>ADDRESS INTENTIONALLY OMITTED | 000495P000-1447A-095<br>STACY D BILL<br>ADDRESS INTENTIONALLY OMITTED | 005862P000-1447A-095<br>STACY FETTERS<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

005739P000-1447A-095
STACY INGRAM-RUFFIN
ADDRESS INTENTIONALLY OMITTED

011482P000-1447A-095
STACY JONES
ADDRESS INTENTIONALLY OMITTED

010839P000-1447A-095
STACY SLOAN
ADDRESS INTENTIONALLY OMITTED

011072P000-1447A-095
STACY TREVOL
ADDRESS INTENTIONALLY OMITTED

011242P000-1447A-095
STACY WHITE
ADDRESS INTENTIONALLY OMITTED

001297P000-1447A-095
STACY-ANN J GAYNOR
ADDRESS INTENTIONALLY OMITTED

000409P000-1447A-095
STAE OF RHODE ISLAND
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL STE 36
PROVIDENCE RI 29085-5829

000421P000-1447A-095
STAE OF RHODE ISLAND
DEPT OF LABOR AND TRAINING
DIVISION OF WORKERS COMPENSATION
1511 PONTIAC AVE BUILDING 71-1 1ST FLOOR
PO BOX 20190
CRANSTON RI 02920-0942

005453P000-1447A-095
STANLEY BIVINS
ADDRESS INTENTIONALLY OMITTED

004070P000-1447A-095
STANLEY EDOUARD
ADDRESS INTENTIONALLY OMITTED

011393P000-1447A-095
STANLEY JEANNOT
ADDRESS INTENTIONALLY OMITTED

007331P000-1447A-095
STANLEY THEOZIL
ADDRESS INTENTIONALLY OMITTED

012004P000-1447A-095
STAPLES BUSINESS ADVANTAGE
500 STAPLES DR
FRAMINGHAM MA 01702

012042P000-1447A-095
STAPLES BUSINESS ADVANTAGE
TOM RIGGLEMAN
7 TECHNOLOGY CIR
COLUMBIA SC 29203

012406P000-1447A-095
STAPLES BUSINESS ADVANTAGE
STAPLES CONTRACT AND COMMERCIAL LLC
500 STAPLES DR
FRAMINGHAM MA 01702

006576P000-1447A-095
STAPLES CONTRACT AND COMMERCIAL
3991 COMMERCE PKWY
MIRAMAR FL 33025

012263P000-1447A-095
STAPLES CONTRACT AND COMMERCIAL
PO BOX 105748
ATLANTA GA 30348-5748

011965P000-1447A-095
STAPLES CONTRACT AND COMMERCIAL LLC
OPERATING AS STAPLES BUSINESS ADVANTAGE
LEGAL DEPT
500 STAPLES DR
FRAMINGHAM MA 01702

006772P000-1447A-095
STAR 2 STAR COMMUNICATIONS LLC
PO BOX 97231
LAS VEGAS NV 89193

011966P000-1447A-095
STAR2STAR COMMUNICATIONS
LEGAL DEPT
1605 MAIN ST
SARASOTA FL 34236

012005P000-1447A-095
STAR2STAR COMMUNICATIONS
BRUCE H ILLES
600 TAILEVEST RD
STE 202
SARASOTA FL 34243

012415P000-1447A-095
STAR2STAR COMMUNICATIONS
STAR 2 STAR COMMUNICATIONS LLC
600 TAILEVEST RD
STE 202
SARASOTA FL 34243

310503P000-1447A-095
STAR2STAR COMMUNICATIONS LLC
BRUCE H ILLES
600 TALLEVAST RD
SUITE 202
SARASOTA FL 34243

002990P000-1447A-095
STARCRESENT APONTE
ADDRESS INTENTIONALLY OMITTED

000256P000-1447A-095
START 2 STAR
PO BOX 97231
LAS VEGAS NV 89193-731

000400P000-1447A-095
STATE OF ALABAMA
ALABAMA DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY AL 36131-0099

000413P000-1447A-095
STATE OF ALABAMA
DEPT OF LABOR
WORKERS COMPENSATION DIVISION
649 MONROE ST
MONTGOMERY AL 36131

000433P000-1447A-095
STATE OF ALABAMA
ALABAMA DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
ROOM 4207
MONTGOMERY AL 36131

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

000401P000-1447A-095
STATE OF ARIZONA
DEPT OF ECONOMIC SECURITY UNEMPLOYMENT TAX
PO BOX 52027
PHOENIX AZ 85072-2027

000414P000-1447A-095
STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
WORKER COMPENSATION DIVISION
800 WEST WASHINGTON ST
PHOENIX AZ 85007

000415P000-1447A-095
STATE OF FLORIDA
DIVISION OF WORKERS COMPENSATION
TANNER HOLLOMAN DIVISION DIRECTOR
200 EAST GAINES ST
TALLAHASSEE FL 32399-0318

000359P000-1447A-095
STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1040

000397P000-1447A-095
STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

000404P000-1447A-095
STATE OF GEORGIA
GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTER BLVD STE 800
ATLANTA GA 30303-1732

000416P000-1447A-095
STATE OF GEORGIA
STATE BOARD OF WORKERS COMPENSATION
270 PEACHTREE ST NW
ATLANTA GA 30303-1299

000432P000-1447A-095
STATE OF GEORGIA
ASSESSMENT ADMINISTRATION
1800 CENTURY CTR BLVD
ATLANTA GA 30345

000403P000-1447A-095
STATE OF GEORGIA DEPT OF REVENUE
GEORGIA TAX CENTER
PO BOX 105499
ATLANTA GA 30359

000425P000-1447A-095
STATE OF GEORGIA DEPT OF REVENUE
PO BOX 105499
ATLANTA GA 30359

000360P000-1447A-095
STATE OF GEORGIA GOVERNORS OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA GA 30334-9077

000429P000-1447A-095
STATE OF KENTUCKY
DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601

000405P000-1447A-095
STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
PO BOX 94094
BATON ROUGE LA 70804

000417P000-1447A-095
STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
OFFICE OF WORKERS COMPENSATION
1001 NORTH 23RD ST
PO BOX 94040
BATON ROUGE LA 70804-9040 LA 70804-9040

000406P000-1447A-095
STATE OF MARYLAND
MARYLAND DEPT OF LABOR
LICENSING AND  REGULATION
1100 NORTH EUTAW ST
ROOM 414
BALTIMORE MD 21201-2201

000418P000-1447A-095
STATE OF MARYLAND
WORKERS COMPENSATION COMMISSION
10 EAST BALTIMORE ST 4TH FLOOR
BALTIMORE MD 21202

000407P000-1447A-095
STATE OF MISSISSIPPI
MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
PO BOX 1699
JACKSON MS 39215-1699

000419P000-1447A-095
STATE OF MISSISSIPPI
WORKERS COMPENSATION COMMISSION
1428 LAKELAND DRIVE
PO BOX 5300
JACKSON MS 39296-5300

000428P000-1447A-095
STATE OF MISSISSIPPI
MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
1235 ECHELON PKWY
JACKSON MS 39213

000427P000-1447A-095
STATE OF OHIO
OHIO DEPT OF JOB AND FAMILY SVC
PO BOX 182404
COLUMBUS OH 43218-2404

000408P000-1447A-095
STATE OF PENNSYLVANIA
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
7TH AND FORSTER ST ROOM 915
HARRISBURG PA 17121-0001

000420P000-1447A-095
STATE OF PENNSYLVANIA
BUREAU OF WORKERS COMPENSATION
DEPT OF LABOR AND INDUSTRY
1171 S CAMERON ST RM 324
HARRISBURG PA 17104-2501

000451P000-1447A-095
STATE OF RHODE ISLAND REEMPLOYMENT OFFICE
1511 PONTIAC AVE
CRANSTON RI 02920

000410P000-1447A-095
STATE OF TENNESSEE
TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE TN 37243

000422P000-1447A-095
STATE OF TENNESSEE
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS COMPENSATION
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

000423P000-1447A-095
STATE OF TEXAS
DEPT OF INSURANCE
WORKERS COMPENSATION
7551 METRO CENTER DR STE 100
AUSTIN TX 78744-1609

000412P000-1447A-095
STATE OF VIRGINIA
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND VA 23218-1358

000424P000-1447A-095
STATE OF VIRGINIA
WORKERS COMPENSATION COMMISSION
333 E. FRANKLIN ST
RICHMOND, VA 23219 VA 23219

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 000096P000-1447A-095<br>STATE SYSTEMS INC<br>PO BOX 372<br>DEPT 90<br>MEMPHIS TN 38101 | 006577P000-1447A-095<br>STATE SYSTEMS, INC<br>1861 VANDERHOM DR<br>MEMPHIS TN 38134 | 001512P000-1447A-095<br>STAVANY JOSEPH<br>ADDRESS INTENTIONALLY OMITTED | 000988P000-1447A-095<br>STEFAN BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 007463P000-1447A-095<br>STEFAN LEE<br>ADDRESS INTENTIONALLY OMITTED | 009657P000-1447A-095<br>STEFANI LOCKMAN<br>ADDRESS INTENTIONALLY OMITTED | 009119P000-1447A-095<br>STEFANIE D GUEITS<br>ADDRESS INTENTIONALLY OMITTED | 001974P000-1447A-095<br>STEFANII RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 011168P000-1447A-095<br>STEFANO VILLEGAS<br>ADDRESS INTENTIONALLY OMITTED | 007761P000-1447A-095<br>STEFANY AMARO<br>ADDRESS INTENTIONALLY OMITTED | 003715P000-1447A-095<br>STEFANY BABAIN<br>ADDRESS INTENTIONALLY OMITTED | 003816P000-1447A-095<br>STEFFANY BOSTOW<br>ADDRESS INTENTIONALLY OMITTED |
| 001779P000-1447A-095<br>STEFFI ORTIZ<br>ADDRESS INTENTIONALLY OMITTED | 003038P000-1447A-095<br>STEKESHA DENNIS<br>ADDRESS INTENTIONALLY OMITTED | 002235P000-1447A-095<br>STELLA VIVO<br>ADDRESS INTENTIONALLY OMITTED | 007517P000-1447A-095<br>STEPAN JANKOWSKI<br>ADDRESS INTENTIONALLY OMITTED |
| 009530P000-1447A-095<br>STEPHAN E KONEN<br>ADDRESS INTENTIONALLY OMITTED | 007548P000-1447A-095<br>STEPHAN MONTALVO<br>ADDRESS INTENTIONALLY OMITTED | 010063P000-1447A-095<br>STEPHAN MURRAY<br>ADDRESS INTENTIONALLY OMITTED | 007385P000-1447A-095<br>STEPHANE PETION<br>ADDRESS INTENTIONALLY OMITTED |
| 010515P000-1447A-095<br>STEPHANIA RIGAUD<br>ADDRESS INTENTIONALLY OMITTED | 005040P000-1447A-095<br>STEPHANIA ROMEUS<br>ADDRESS INTENTIONALLY OMITTED | 003790P000-1447A-095<br>STEPHANIE A BIXLER<br>ADDRESS INTENTIONALLY OMITTED | 011386P000-1447A-095<br>STEPHANIE A STEELE<br>ADDRESS INTENTIONALLY OMITTED |
| 000791P000-1447A-095<br>STEPHANIE A THOMAS<br>ADDRESS INTENTIONALLY OMITTED | 007769P000-1447A-095<br>STEPHANIE ACOSTA<br>ADDRESS INTENTIONALLY OMITTED | 005438P000-1447A-095<br>STEPHANIE ARTILUS<br>ADDRESS INTENTIONALLY OMITTED | 002339P000-1447A-095<br>STEPHANIE BLACKMON<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 003885P000-1447A-095<br>STEPHANIE CARRILLO-CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 003891P000-1447A-095<br>STEPHANIE CASEBEER<br>ADDRESS INTENTIONALLY OMITTED | 008409P000-1447A-095<br>STEPHANIE CLASEN<br>ADDRESS INTENTIONALLY OMITTED | 000527P000-1447A-095<br>STEPHANIE CORNEJO<br>ADDRESS INTENTIONALLY OMITTED |
| 003964P000-1447A-095<br>STEPHANIE COX<br>ADDRESS INTENTIONALLY OMITTED | 000530P000-1447A-095<br>STEPHANIE CRUZ<br>ADDRESS INTENTIONALLY OMITTED | 001142P000-1447A-095<br>STEPHANIE DEAN<br>ADDRESS INTENTIONALLY OMITTED | 005393P000-1447A-095<br>STEPHANIE E WILSON<br>ADDRESS INTENTIONALLY OMITTED |
| 008736P000-1447A-095<br>STEPHANIE ELYSE<br>ADDRESS INTENTIONALLY OMITTED | 000750P000-1447A-095<br>STEPHANIE ESPINOZA<br>ADDRESS INTENTIONALLY OMITTED | 005854P000-1447A-095<br>STEPHANIE ESPINOZA<br>ADDRESS INTENTIONALLY OMITTED | 001235P000-1447A-095<br>STEPHANIE FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 004134P000-1447A-095<br>STEPHANIE FLYNN<br>ADDRESS INTENTIONALLY OMITTED | 005864P000-1447A-095<br>STEPHANIE G GALAVIZ-WEBSTER<br>ADDRESS INTENTIONALLY OMITTED | 001311P000-1447A-095<br>STEPHANIE GIPSON<br>ADDRESS INTENTIONALLY OMITTED | 001312P000-1447A-095<br>STEPHANIE GLASER<br>ADDRESS INTENTIONALLY OMITTED |
| 001374P000-1447A-095<br>STEPHANIE HARE<br>ADDRESS INTENTIONALLY OMITTED | 004327P000-1447A-095<br>STEPHANIE HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 009277P000-1447A-095<br>STEPHANIE HIGHT<br>ADDRESS INTENTIONALLY OMITTED | 009365P000-1447A-095<br>STEPHANIE JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 010836P000-1447A-095<br>STEPHANIE L SLAYMAKER<br>ADDRESS INTENTIONALLY OMITTED | 001578P000-1447A-095<br>STEPHANIE LEXY<br>ADDRESS INTENTIONALLY OMITTED | 001581P000-1447A-095<br>STEPHANIE LINTON<br>ADDRESS INTENTIONALLY OMITTED | 004560P000-1447A-095<br>STEPHANIE LUIS<br>ADDRESS INTENTIONALLY OMITTED |
| 008873P000-1447A-095<br>STEPHANIE M FRANCO<br>ADDRESS INTENTIONALLY OMITTED | 009738P000-1447A-095<br>STEPHANIE MALONE<br>ADDRESS INTENTIONALLY OMITTED | 009766P000-1447A-095<br>STEPHANIE MARSH<br>ADDRESS INTENTIONALLY OMITTED | 002776P000-1447A-095<br>STEPHANIE MARSHALL<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 001658P000-1447A-095<br>STEPHANIE MCCANN<br>ADDRESS INTENTIONALLY OMITTED | 003508P000-1447A-095<br>STEPHANIE MOORE<br>ADDRESS INTENTIONALLY OMITTED | 007221P000-1447A-095<br>STEPHANIE PINILLA<br>ADDRESS INTENTIONALLY OMITTED | 007703P000-1447A-095<br>STEPHANIE PREVIL<br>ADDRESS INTENTIONALLY OMITTED |
| 010400P000-1447A-095<br>STEPHANIE PROSS<br>ADDRESS INTENTIONALLY OMITTED | 000917P000-1447A-095<br>STEPHANIE R BECKINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 004964P000-1447A-095<br>STEPHANIE REYES<br>ADDRESS INTENTIONALLY OMITTED | 003538P000-1447A-095<br>STEPHANIE RICHARDS<br>ADDRESS INTENTIONALLY OMITTED |
| 005974P000-1447A-095<br>STEPHANIE RIOS<br>ADDRESS INTENTIONALLY OMITTED | 011594P000-1447A-095<br>STEPHANIE RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 001952P000-1447A-095<br>STEPHANIE ROBITAILLE<br>ADDRESS INTENTIONALLY OMITTED | 001979P000-1447A-095<br>STEPHANIE ROJAS<br>ADDRESS INTENTIONALLY OMITTED |
| 002068P000-1447A-095<br>STEPHANIE SICKLER<br>ADDRESS INTENTIONALLY OMITTED | 005165P000-1447A-095<br>STEPHANIE SMITH<br>ADDRESS INTENTIONALLY OMITTED | 010879P000-1447A-095<br>STEPHANIE SOLOMOS<br>ADDRESS INTENTIONALLY OMITTED | 002108P000-1447A-095<br>STEPHANIE SOTO<br>ADDRESS INTENTIONALLY OMITTED |
| 011025P000-1447A-095<br>STEPHANIE TIPTOM<br>ADDRESS INTENTIONALLY OMITTED | 008355P000-1447A-095<br>STEPHANIEL CERA<br>ADDRESS INTENTIONALLY OMITTED | 008524P000-1447A-095<br>STEPHANY DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 009803P000-1447A-095<br>STEPHANY I MASON<br>ADDRESS INTENTIONALLY OMITTED |
| 007380P000-1447A-095<br>STEPHEN BLAKENEY<br>ADDRESS INTENTIONALLY OMITTED | 001124P000-1447A-095<br>STEPHEN DANIELS<br>ADDRESS INTENTIONALLY OMITTED | 008822P000-1447A-095<br>STEPHEN FIELD<br>ADDRESS INTENTIONALLY OMITTED | 000583P000-1447A-095<br>STEPHEN HEAD<br>ADDRESS INTENTIONALLY OMITTED |
| 009330P000-1447A-095<br>STEPHEN HUSSAIN<br>ADDRESS INTENTIONALLY OMITTED | 009333P000-1447A-095<br>STEPHEN IADEVAIA<br>ADDRESS INTENTIONALLY OMITTED | 009399P000-1447A-095<br>STEPHEN JOHN<br>ADDRESS INTENTIONALLY OMITTED | 004460P000-1447A-095<br>STEPHEN KOETTER<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 009712P000-1447A-095<br>STEPHEN LYONS<br>ADDRESS INTENTIONALLY OMITTED | 009884P000-1447A-095<br>STEPHEN M MEDEIROS<br>ADDRESS INTENTIONALLY OMITTED | 009819P000-1447A-095<br>STEPHEN MATLOCK<br>ADDRESS INTENTIONALLY OMITTED | 001674P000-1447A-095<br>STEPHEN MCLEOD<br>ADDRESS INTENTIONALLY OMITTED |
| 007033P000-1447A-095<br>STEPHEN MILLER<br>ADDRESS INTENTIONALLY OMITTED | 011421P000-1447A-095<br>STEPHEN MISSLER<br>ADDRESS INTENTIONALLY OMITTED | 010632P000-1447A-095<br>STEPHEN ROWLAND<br>ADDRESS INTENTIONALLY OMITTED | 010869P000-1447A-095<br>STEPHEN SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 010903P000-1447A-095<br>STEPHEN SPENCER<br>ADDRESS INTENTIONALLY OMITTED | 005260P000-1447A-095<br>STEPHEN THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 005350P000-1447A-095<br>STEPHEN WALKER<br>ADDRESS INTENTIONALLY OMITTED | 001274P000-1447A-095<br>STEPHENE FUSILLO<br>ADDRESS INTENTIONALLY OMITTED |
| 310496P000-1447A-095<br>STEPSTONE CC OPPORTUNITIES FUND LLC<br>BGC LENDER AND LENDERS REP<br>225 W WASHINGTON ST<br>9TH FLOOR<br>CHICAGO IL 60606 | 008369P000-1447A-095<br>STEVE CHANER<br>ADDRESS INTENTIONALLY OMITTED | 009013P000-1447A-095<br>STEVE GODWIN<br>ADDRESS INTENTIONALLY OMITTED | 007445P000-1447A-095<br>STEVE GUESS<br>ADDRESS INTENTIONALLY OMITTED |
| 005520P000-1447A-095<br>STEVE MACHARIA<br>ADDRESS INTENTIONALLY OMITTED | 009749P000-1447A-095<br>STEVE MANY<br>ADDRESS INTENTIONALLY OMITTED | 003726P000-1447A-095<br>STEVE R BALEWICZ<br>ADDRESS INTENTIONALLY OMITTED | 010724P000-1447A-095<br>STEVE SARMENTO<br>ADDRESS INTENTIONALLY OMITTED |
| 010734P000-1447A-095<br>STEVE SCHEBLER<br>ADDRESS INTENTIONALLY OMITTED | 000822P000-1447A-095<br>STEVEN ALLEYN<br>ADDRESS INTENTIONALLY OMITTED | 007913P000-1447A-095<br>STEVEN AVI ARONSON LEITON<br>ADDRESS INTENTIONALLY OMITTED | 007938P000-1447A-095<br>STEVEN BAILEY<br>ADDRESS INTENTIONALLY OMITTED |
| 008066P000-1447A-095<br>STEVEN BEYER<br>ADDRESS INTENTIONALLY OMITTED | 000458P000-1447A-095<br>STEVEN BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 000989P000-1447A-095<br>STEVEN BROWN<br>ADDRESS INTENTIONALLY OMITTED | 008227P000-1447A-095<br>STEVEN BUSKIRK<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000533P000-1447A-095<br>STEVEN CUNNINGHAM<br>ADDRESS INTENTIONALLY OMITTED | 002371P000-1447A-095<br>STEVEN DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 001166P000-1447A-095<br>STEVEN DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 008651P000-1447A-095<br>STEVEN DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 003414P000-1447A-095<br>STEVEN EVANS<br>ADDRESS INTENTIONALLY OMITTED | 004107P000-1447A-095<br>STEVEN FELDMAN<br>ADDRESS INTENTIONALLY OMITTED | 001236P000-1447A-095<br>STEVEN FERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 007388P000-1447A-095<br>STEVEN FIGUEROA<br>ADDRESS INTENTIONALLY OMITTED |
| 004148P000-1447A-095<br>STEVEN FOXX<br>ADDRESS INTENTIONALLY OMITTED | 008985P000-1447A-095<br>STEVEN GIDEON<br>ADDRESS INTENTIONALLY OMITTED | 007216P000-1447A-095<br>STEVEN GOMEZ<br>ADDRESS INTENTIONALLY OMITTED | 009099P000-1447A-095<br>STEVEN GRIFFIN<br>ADDRESS INTENTIONALLY OMITTED |
| 009108P000-1447A-095<br>STEVEN GROVE<br>ADDRESS INTENTIONALLY OMITTED | 010179P000-1447A-095<br>STEVEN H OSBER<br>ADDRESS INTENTIONALLY OMITTED | 004283P000-1447A-095<br>STEVEN HALL<br>ADDRESS INTENTIONALLY OMITTED | 009302P000-1447A-095<br>STEVEN HORWITZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009386P000-1447A-095<br>STEVEN JEFFERSON<br>ADDRESS INTENTIONALLY OMITTED | 002969P000-1447A-095<br>STEVEN LEPKOWSKY<br>ADDRESS INTENTIONALLY OMITTED | 009876P000-1447A-095<br>STEVEN MCLEAN<br>ADDRESS INTENTIONALLY OMITTED | 004743P000-1447A-095<br>STEVEN NATHASINGH<br>ADDRESS INTENTIONALLY OMITTED |
| 000677P000-1447A-095<br>STEVEN RACE<br>ADDRESS INTENTIONALLY OMITTED | 002043P000-1447A-095<br>STEVEN SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 002062P000-1447A-095<br>STEVEN SHEBAR<br>ADDRESS INTENTIONALLY OMITTED | 005592P000-1447A-095<br>STEVEN WARREN<br>ADDRESS INTENTIONALLY OMITTED |
| 011456P000-1447A-095<br>STEVEN YORK<br>ADDRESS INTENTIONALLY OMITTED | 005423P000-1447A-095<br>STEVEN ZHAO<br>ADDRESS INTENTIONALLY OMITTED | 310476P000-1447A-095<br>STEVENS AND STEVENS BRM, INC<br>PO BOX 388<br>PINELLAS PARK FL 33780 | 007407P000-1447A-095<br>STEVIE CLEMMONS<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 007869P000-1447A-095<br>STEVIE L ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 004971P000-1447A-095<br>STEVIE RICE<br>ADDRESS INTENTIONALLY OMITTED | 006115P000-1447A-095<br>STEVIE WHITT<br>ADDRESS INTENTIONALLY OMITTED | 010840P000-1447A-095<br>STEWART A SLOMOWITZ<br>ADDRESS INTENTIONALLY OMITTED |
| 006773P000-1447A-095<br>STORAGE MART<br>405 SO FEDERAL HIGHWAY<br>POMPANO BEACH FL 33062 | 003463P000-1447A-095<br>STORI KARIS<br>ADDRESS INTENTIONALLY OMITTED | 003294P000-1447A-095<br>STORMIE DAVIDSON<br>ADDRESS INTENTIONALLY OMITTED | 010019P000-1447A-095<br>STUART MORGAN<br>ADDRESS INTENTIONALLY OMITTED |
| 000776P000-1447A-095<br>STUART NELSON<br>ADDRESS INTENTIONALLY OMITTED | 003217P000-1447A-095<br>STUART R SMITH<br>ADDRESS INTENTIONALLY OMITTED | 010475P000-1447A-095<br>STUART REILLY<br>ADDRESS INTENTIONALLY OMITTED | 011874P000-1447A-095<br>STUART SMITH<br>ADDRESS INTENTIONALLY OMITTED |
| 012265P000-1447A-095<br>STUMPHAUZER FOSILD SLOMAN ROSS AND KOLAYA<br>ONE SE 3RD AVE STE 1820<br>MIAMI FL 33131 | 012433P000-1447A-095<br>STUMPHAUZER FOSLID SLOMAN ROSS AND KOLAYA<br>ONE SE 3RD AVE STE 1820<br>MIAMI FL 33131 | 310422P000-1447A-095<br>STUMPHAUZER FOSLID SLOMAN ROSS AND KOLAYA<br>2 S BISCAYNE BLVD SITE 1600<br>MIAMI FL 33131 | 006774P000-1447A-095<br>STYKU, LLC<br>5462 JILLSON ST<br>COMMERCE CA 90040 |
| 004493P000-1447A-095<br>SU CHIN C LANGDON<br>ADDRESS INTENTIONALLY OMITTED | 005966P000-1447A-095<br>SUCHITA RAO<br>ADDRESS INTENTIONALLY OMITTED | 009704P000-1447A-095<br>SUCRE LUCAS<br>ADDRESS INTENTIONALLY OMITTED | 002161P000-1447A-095<br>SUE TEST<br>ADDRESS INTENTIONALLY OMITTED |
| 000821P000-1447A-095<br>SUEANN ALLEN<br>ADDRESS INTENTIONALLY OMITTED | 008417P000-1447A-095<br>SUKARI COCHRAN<br>ADDRESS INTENTIONALLY OMITTED | 001622P000-1447A-095<br>SULENISS M MALAVE<br>ADDRESS INTENTIONALLY OMITTED | 007833P000-1447A-095<br>SULLIN ALMEIDA<br>ADDRESS INTENTIONALLY OMITTED |
| 012381P000-1447A-095<br>SULLIVAN HAZELTINE ALLINSON LLC<br>WILLIAM D SULLIVAN<br>919 NORTH MARKET ST STE 420<br>WILMINGTON DE 19801 | 012384P000-1447A-095<br>SULLIVAN HAZELTINE ALLINSON LLC<br>ELIHU E ALLINSON III<br>919 NORTH MARKET ST STE 420<br>WILMINGTON DE 19801 | 005109P000-1447A-095<br>SUMMER SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 006985P000-1447A-095<br>SUMMERLYN YOUNG<br>ADDRESS INTENTIONALLY OMITTED |

006775P000-1447A-095
SUN KITCHEN SVCS LLC
ROLANDO MARTINEZ
2511 NW 17TH LN # B7
POMPANO BEACH FL 33064

006776P000-1447A-095
SUNFOCUS TRAINING INC
5753 HWY 85 NORTH #6243
CRESTVIEW FL 32536

006284P000-1447A-095
SUNNY FISCHER
ADDRESS INTENTIONALLY OMITTED

006777P000-1447A-095
SUNSHINE WINDOW CLEANING
1505 COBB INDUSTRIAL DR
MARIETTA GA 30066

006778P000-1447A-095
SUNSTATE AIR CONDITIONING AND HEATING, LLC
6636 35TH CT E
SARASOTA FL 34243

310477P000-1447A-095
SUPER STITCH, LLC
11201 N TATUM BLVD
STE 300 ECM#84074
PHOENIX AZ 85028-6039

007038P000-1447A-095
SURAIA AKHTER
ADDRESS INTENTIONALLY OMITTED

009795P000-1447A-095
SURAMA MARTINEZ
ADDRESS INTENTIONALLY OMITTED

008293P000-1447A-095
SURINAY CARDENAS
ADDRESS INTENTIONALLY OMITTED

004140P000-1447A-095
SUSAN A FORD-LIDDELL
ADDRESS INTENTIONALLY OMITTED

008144P000-1447A-095
SUSAN BRANUM
ADDRESS INTENTIONALLY OMITTED

001027P000-1447A-095
SUSAN CARON
ADDRESS INTENTIONALLY OMITTED

008466P000-1447A-095
SUSAN CORRIGAN
ADDRESS INTENTIONALLY OMITTED

001412P000-1447A-095
SUSAN D HERTLING
ADDRESS INTENTIONALLY OMITTED

008559P000-1447A-095
SUSAN DAWKINS
ADDRESS INTENTIONALLY OMITTED

004952P000-1447A-095
SUSAN E REINHARDT
ADDRESS INTENTIONALLY OMITTED

008783P000-1447A-095
SUSAN FARRELL
ADDRESS INTENTIONALLY OMITTED

009175P000-1447A-095
SUSAN HANNERS STEAD
ADDRESS INTENTIONALLY OMITTED

009192P000-1447A-095
SUSAN HARRIS-YOUNG
ADDRESS INTENTIONALLY OMITTED

011489P000-1447A-095
SUSAN HERR
ADDRESS INTENTIONALLY OMITTED

009271P000-1447A-095
SUSAN HICKS
ADDRESS INTENTIONALLY OMITTED

009272P000-1447A-095
SUSAN HICKS
ADDRESS INTENTIONALLY OMITTED

001440P000-1447A-095
SUSAN HOWELL
ADDRESS INTENTIONALLY OMITTED

004501P000-1447A-095
SUSAN LASKY
ADDRESS INTENTIONALLY OMITTED

008148P000-1447A-095
SUSAN M BRAYTON
ADDRESS INTENTIONALLY OMITTED

009887P000-1447A-095
SUSAN M MEDINA
ADDRESS INTENTIONALLY OMITTED

148153P000-1447A-095
SUSAN M WALSH
279 DEER CREEK BLVD UNIT 1105
DEERFIELD BEACH FL 33442

001623P000-1447A-095
SUSAN MALINSKI
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.

Exhibit Pages

003492P000-1447A-095
SUSAN MARKOVITCH
ADDRESS INTENTIONALLY OMITTED

010374P000-1447A-095
SUSAN PONCHOT
ADDRESS INTENTIONALLY OMITTED

005785P000-1447A-095
SUSAN PORCELLI
ADDRESS INTENTIONALLY OMITTED

011191P000-1447A-095
SUSAN WALLACE
ADDRESS INTENTIONALLY OMITTED

005365P000-1447A-095
SUSAN WELLS
ADDRESS INTENTIONALLY OMITTED

011248P000-1447A-095
SUSAN WHITTEMORE
ADDRESS INTENTIONALLY OMITTED

007822P000-1447A-095
SUSANA ALFARO
ADDRESS INTENTIONALLY OMITTED

004233P000-1447A-095
SUSANA GONZALEZ
ADDRESS INTENTIONALLY OMITTED

009574P000-1447A-095
SUSANA LANG
ADDRESS INTENTIONALLY OMITTED

010070P000-1447A-095
SUSANA NALLIN
ADDRESS INTENTIONALLY OMITTED

010312P000-1447A-095
SUSANA PEREZ
ADDRESS INTENTIONALLY OMITTED

009825P000-1447A-095
SUSANNA MATTHYS
ADDRESS INTENTIONALLY OMITTED

005530P000-1447A-095
SUSANNE MOSES
ADDRESS INTENTIONALLY OMITTED

010386P000-1447A-095
SUSIE POWELL
ADDRESS INTENTIONALLY OMITTED

001417P000-1447A-095
SUTIREA HIGGS
ADDRESS INTENTIONALLY OMITTED

010441P000-1447A-095
SUZANNE E RAMOS
ADDRESS INTENTIONALLY OMITTED

000582P000-1447A-095
SUZANNE HAVENS
ADDRESS INTENTIONALLY OMITTED

002127P000-1447A-095
SUZANNE L STINSON
ADDRESS INTENTIONALLY OMITTED

009924P000-1447A-095
SUZANNE MIGNONE TIMMES
ADDRESS INTENTIONALLY OMITTED

011616P000-1447A-095
SUZANNE WHITE
ADDRESS INTENTIONALLY OMITTED

011338P000-1447A-095
SUZANNE ZEA
ADDRESS INTENTIONALLY OMITTED

000611P000-1447A-095
SUZETTE KITTNER
ADDRESS INTENTIONALLY OMITTED

006762P000-1447A-095
SVC FIRST
LEAH WHEELER
1409 S BROADWA STE C
JOSHUA TX 76058

006763P000-1447A-095
SVC PROPERTIES TRUST
TWO NEWTON PL
255 WASHINGTON ST STE 300
NEWTON MA 02458

006231P000-1447A-095
SVCN 5 LLC
SVC PROPERTIES TRUST
THE RMR GROUP LLC JENNIFER B CLARK
255 WASHINGTON ST STE 300
NEWTON MA 02458

012511P000-1447A-095
SVCN 5 LLC
SHERMAN AND HOWARD LLC
PETER CAL
633 17TH ST SUITE 3000
DENVER CO 80202

004424P000-1447A-095
SVETLANA JORDAN
ADDRESS INTENTIONALLY OMITTED

005141P000-1447A-095
SVITLANA SHTILMAN
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

012468P000-1447A-095
SWANEE YOURKOWSKI
8070 GRANITE FALLS DR
REDMOND OR 97756

310498P000-1447A-095
SWISS CAPITAL CO-INVESTMENTS PRIVATE DEBT
OFFSHORE SP
C/O BGC LENDER AND LENDERS REP.
225 W WASHINGTON ST
9TH FLOOR
CHICAGO IL 60606

002885P000-1447A-095
SYDNEE BROWN
ADDRESS INTENTIONALLY OMITTED

007434P000-1447A-095
SYDNEY DEBROUX
ADDRESS INTENTIONALLY OMITTED

001176P000-1447A-095
SYDNEY DOWNES
ADDRESS INTENTIONALLY OMITTED

004153P000-1447A-095
SYDNEY FRANKEL
ADDRESS INTENTIONALLY OMITTED

002652P000-1447A-095
SYDNEY HENDERSON
ADDRESS INTENTIONALLY OMITTED

007412P000-1447A-095
SYDNEY MCHALE
ADDRESS INTENTIONALLY OMITTED

010909P000-1447A-095
SYDNEY STAHLER
ADDRESS INTENTIONALLY OMITTED

004156P000-1447A-095
SYDNI FREEDLANDER
ADDRESS INTENTIONALLY OMITTED

010665P000-1447A-095
SYLVIA SALAZAR
ADDRESS INTENTIONALLY OMITTED

005596P000-1447A-095
SYLVIA WILLIAMS
ADDRESS INTENTIONALLY OMITTED

002166P000-1447A-095
SYMONNE THOMAS
ADDRESS INTENTIONALLY OMITTED

004220P000-1447A-095
SYTIANNA GOINES-AUDREY
ADDRESS INTENTIONALLY OMITTED

012023P000-1447A-095
T MOBILE T-MOBILE USA INC
BY AMERICAN INFOSOURCE AS AGENT
ASHLEY BOSWELL
4515 N SANTA FE AVE
OKLAHOMA CITY OK 73118

006163P000-1447A-095
TA CRESTHAVEN LLC
SANSONE GROUP DDR LLC
SHARON LITTEKEN
120 SOUTH CENTRAL AVE STE 500
SAINT LOUIS MO 63105

007788P000-1447A-095
TABITHA AGUILAR
ADDRESS INTENTIONALLY OMITTED

002179P000-1447A-095
TABITHA TINDELL
ADDRESS INTENTIONALLY OMITTED

007738P000-1447A-095
TABLE MOUND PARK CORP
UMC REAL ESTATE SERVICES
JACQUE CHILTON
4343 E CAMELBACK RD
STE 215
PHOENIX AZ 85018

002075P000-1447A-095
TAEJA SIMS
ADDRESS INTENTIONALLY OMITTED

010643P000-1447A-095
TAFADZWA RUREDZO
ADDRESS INTENTIONALLY OMITTED

009483P000-1447A-095
TAHA KEEN
ADDRESS INTENTIONALLY OMITTED

005995P000-1447A-095
TAHERA SHINWAR
ADDRESS INTENTIONALLY OMITTED

009366P000-1447A-095
TAHIRA JACKSON
ADDRESS INTENTIONALLY OMITTED

005499P000-1447A-095
TAI K HABERSHAM
ADDRESS INTENTIONALLY OMITTED

007852P000-1447A-095
TAIZE ALVAREZ
ADDRESS INTENTIONALLY OMITTED

007365P000-1447A-095
TAJAH JOHNSON
ADDRESS INTENTIONALLY OMITTED

007230P000-1447A-095
TAJMARA ANTOINE
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 004644P000-1447A-095<br>TAKEETA MEEKS<br>ADDRESS INTENTIONALLY OMITTED | 001990P000-1447A-095<br>TAKIRA ROSA<br>ADDRESS INTENTIONALLY OMITTED | 011312P000-1447A-095<br>TAKNEQUA WRIGHT<br>ADDRESS INTENTIONALLY OMITTED | 008893P000-1447A-095<br>TALA FUENTES<br>ADDRESS INTENTIONALLY OMITTED |
| 000806P000-1447A-095<br>TALAL ADAM<br>ADDRESS INTENTIONALLY OMITTED | 006296P000-1447A-095<br>TALBOT COUNTY ANGELA LANE<br>DIRECTOR DEPT OF FINANCE TALBOT COUNTY<br>COURTHOUSE 11 N WASHINGTON ST<br>STE 9<br>EASTON MD 21601 | 009845P000-1447A-095<br>TALIYAH MCCALL<br>ADDRESS INTENTIONALLY OMITTED | 005997P000-1447A-095<br>TALWINDER SINGH<br>ADDRESS INTENTIONALLY OMITTED |
| 008753P000-1447A-095<br>TAMARA ESPINOZA<br>ADDRESS INTENTIONALLY OMITTED | 004103P000-1447A-095<br>TAMARA FAYAD<br>ADDRESS INTENTIONALLY OMITTED | 008910P000-1447A-095<br>TAMARA GALLIMORE<br>ADDRESS INTENTIONALLY OMITTED | 009443P000-1447A-095<br>TAMARA P JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 010313P000-1447A-095<br>TAMARA PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 003207P000-1447A-095<br>TAMAS SCHUCHANEK<br>ADDRESS INTENTIONALLY OMITTED | 005440P000-1447A-095<br>TAMEKA ASIEDU<br>ADDRESS INTENTIONALLY OMITTED | 004413P000-1447A-095<br>TAMEKA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 011084P000-1447A-095<br>TAMELYN TUCKER WORGS<br>ADDRESS INTENTIONALLY OMITTED | 001303P000-1447A-095<br>TAMESGEN GETENET<br>ADDRESS INTENTIONALLY OMITTED | 007547P000-1447A-095<br>TAMIA TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 010036P000-1447A-095<br>TAMIE MOSELEY<br>ADDRESS INTENTIONALLY OMITTED |
| 005559P000-1447A-095<br>TAMIKA SABA<br>ADDRESS INTENTIONALLY OMITTED | 006014P000-1447A-095<br>TAMILA TWINE<br>ADDRESS INTENTIONALLY OMITTED | 007393P000-1447A-095<br>TAMMIE JONES<br>ADDRESS INTENTIONALLY OMITTED | 003599P000-1447A-095<br>TAMMIE WHITFIELD<br>ADDRESS INTENTIONALLY OMITTED |
| 004300P000-1447A-095<br>TAMMY HASELHOFF<br>ADDRESS INTENTIONALLY OMITTED | 009472P000-1447A-095<br>TAMMY KASTBERG<br>ADDRESS INTENTIONALLY OMITTED | 007271P000-1447A-095<br>TAMMY LONG<br>ADDRESS INTENTIONALLY OMITTED | 011257P000-1447A-095<br>TAMMY WILKINSON<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 005603P000-1447A-095<br>TAMOLEKA WOOLEN<br>ADDRESS INTENTIONALLY OMITTED | 008235P000-1447A-095<br>TAMORA BYNOE<br>ADDRESS INTENTIONALLY OMITTED | 006104P000-1447A-095<br>TAMU N STANBERRY<br>ADDRESS INTENTIONALLY OMITTED | 002821P000-1447A-095<br>TANECIA REED<br>ADDRESS INTENTIONALLY OMITTED |
| 009444P000-1447A-095<br>TANGELA JONES<br>ADDRESS INTENTIONALLY OMITTED | 000842P000-1447A-095<br>TANIA ANDABLO<br>ADDRESS INTENTIONALLY OMITTED | 003638P000-1447A-095<br>TANIA G ACOSTA LABRADA<br>ADDRESS INTENTIONALLY OMITTED | 001296P000-1447A-095<br>TANIA GAUDIERI<br>ADDRESS INTENTIONALLY OMITTED |
| 002972P000-1447A-095<br>TANIA PORTILLO FUENTES<br>ADDRESS INTENTIONALLY OMITTED | 005028P000-1447A-095<br>TANIA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 005250P000-1447A-095<br>TANIA TESH<br>ADDRESS INTENTIONALLY OMITTED | 011172P000-1447A-095<br>TANIA VOLPI<br>ADDRESS INTENTIONALLY OMITTED |
| 007825P000-1447A-095<br>TANICA PENN<br>ADDRESS INTENTIONALLY OMITTED | 004378P000-1447A-095<br>TANISE L JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 008582P000-1447A-095<br>TANISHA DEL CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 004277P000-1447A-095<br>TANISHA HAGGARD<br>ADDRESS INTENTIONALLY OMITTED |
| 010540P000-1447A-095<br>TANIVERY ROBERTS<br>ADDRESS INTENTIONALLY OMITTED | 002962P000-1447A-095<br>TANNER BRANDON<br>ADDRESS INTENTIONALLY OMITTED | 011398P000-1447A-095<br>TANNER BUIS<br>ADDRESS INTENTIONALLY OMITTED | 003471P000-1447A-095<br>TANNER LARSON<br>ADDRESS INTENTIONALLY OMITTED |
| 003912P000-1447A-095<br>TANYA CHERASARD<br>ADDRESS INTENTIONALLY OMITTED | 004404P000-1447A-095<br>TANYA JOCK<br>ADDRESS INTENTIONALLY OMITTED | 007537P000-1447A-095<br>TANYA PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 006026P000-1447A-095<br>TANYA S WANG<br>ADDRESS INTENTIONALLY OMITTED |
| 001141P000-1447A-095<br>TAO DE LANDABURU<br>ADDRESS INTENTIONALLY OMITTED | 006779P000-1447A-095<br>TAP TO BOOK INC<br>1571 SAWGRASS CORPORATE PKWY<br>STE 100<br>SUNRISE FL 33323 | 008322P000-1447A-095<br>TARA CASABURRI<br>ADDRESS INTENTIONALLY OMITTED | 007102P000-1447A-095<br>TARA DUKES<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

006096P000-1447A-095
TARA H POLHAMUS
ADDRESS INTENTIONALLY OMITTED

004439P000-1447A-095
TARA KEITZ-PLAYFORD
ADDRESS INTENTIONALLY OMITTED

009552P000-1447A-095
TARA KURTZ
ADDRESS INTENTIONALLY OMITTED

004495P000-1447A-095
TARA M LARA
ADDRESS INTENTIONALLY OMITTED

000464P000-1447A-095
TARA MONGE
ADDRESS INTENTIONALLY OMITTED

005389P000-1447A-095
TARA WILLMAN
ADDRESS INTENTIONALLY OMITTED

006113P000-1447A-095
TARAY WATTS
ADDRESS INTENTIONALLY OMITTED

003626P000-1447A-095
TARIQ ABDULLAH
ADDRESS INTENTIONALLY OMITTED

012096P000-1447A-095
TARRANT CNTY TAX ASSESSOR COLLECTOR
WENDY BURGESS
PO BOX 861018
FORT WORTH TX 76161-0018

007724P000-1447A-095
TARRANT CNTY TAX ASSESSOR-COLLECTOR
100 E WEATHERFORD
FT. WORTH TX 76196

002167P000-1447A-095
TARSHEIKA THOMAS
ADDRESS INTENTIONALLY OMITTED

007533P000-1447A-095
TARYN JONES
ADDRESS INTENTIONALLY OMITTED

009697P000-1447A-095
TARYN LOWNDES
ADDRESS INTENTIONALLY OMITTED

310478P000-1447A-095
TASC
2302 INTERNATIONAL LN
MADISON WI 53704

001730P000-1447A-095
TASHA MUHAMMAD
ADDRESS INTENTIONALLY OMITTED

011518P000-1447A-095
TASHANA THOMAS
ADDRESS INTENTIONALLY OMITTED

005905P000-1447A-095
TASHARA JENKINS
ADDRESS INTENTIONALLY OMITTED

002292P000-1447A-095
TASHAUNA M WILLIAMS
ADDRESS INTENTIONALLY OMITTED

003848P000-1447A-095
TASHONDRIA BULLARD
ADDRESS INTENTIONALLY OMITTED

008725P000-1447A-095
TATIANA ELLIOT
ADDRESS INTENTIONALLY OMITTED

009980P000-1447A-095
TATIANA MONSALVE
ADDRESS INTENTIONALLY OMITTED

003147P000-1447A-095
TATIANA MORALES
ADDRESS INTENTIONALLY OMITTED

004050P000-1447A-095
TATIUANA DORSETTE
ADDRESS INTENTIONALLY OMITTED

002130P000-1447A-095
TATIYANA STONE
ADDRESS INTENTIONALLY OMITTED

005913P000-1447A-095
TATYANA KLEVTSOVA
ADDRESS INTENTIONALLY OMITTED

005562P000-1447A-095
TATYANA SCOTT
ADDRESS INTENTIONALLY OMITTED

002309P000-1447A-095
TATYANA WRIGHT
ADDRESS INTENTIONALLY OMITTED

002293P000-1447A-095
TAURE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

Case 20-12841-MFW    Doc 937    Filed 06/04/21    Page 408 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010550P000-1447A-095<br>TAVARIS ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 005675P000-1447A-095<br>TAVON FOWLKES<br>ADDRESS INTENTIONALLY OMITTED | 005709P000-1447A-095<br>TAVON THORNE<br>ADDRESS INTENTIONALLY OMITTED | 005644P000-1447A-095<br>TAWANA TAYLOR<br>ADDRESS INTENTIONALLY OMITTED |
| 003561P000-1447A-095<br>TAWNYA SENIOR<br>ADDRESS INTENTIONALLY OMITTED | 007482P000-1447A-095<br>TAYDEN JESSIE<br>ADDRESS INTENTIONALLY OMITTED | 003742P000-1447A-095<br>TAYLER BARTLE<br>ADDRESS INTENTIONALLY OMITTED | 002882P000-1447A-095<br>TAYLOR BAIRD<br>ADDRESS INTENTIONALLY OMITTED |
| 007623P000-1447A-095<br>TAYLOR BAKER<br>ADDRESS INTENTIONALLY OMITTED | 006045P000-1447A-095<br>TAYLOR BLANCHARD<br>ADDRESS INTENTIONALLY OMITTED | 003824P000-1447A-095<br>TAYLOR BRADNICK<br>ADDRESS INTENTIONALLY OMITTED | 003825P000-1447A-095<br>TAYLOR BRADY<br>ADDRESS INTENTIONALLY OMITTED |
| 002516P000-1447A-095<br>TAYLOR DAQUIN<br>ADDRESS INTENTIONALLY OMITTED | 001137P000-1447A-095<br>TAYLOR DAY<br>ADDRESS INTENTIONALLY OMITTED | 000545P000-1447A-095<br>TAYLOR DEMPSEY<br>ADDRESS INTENTIONALLY OMITTED | 007410P000-1447A-095<br>TAYLOR EUERLE<br>ADDRESS INTENTIONALLY OMITTED |
| 004116P000-1447A-095<br>TAYLOR FERRARO<br>ADDRESS INTENTIONALLY OMITTED | 004245P000-1447A-095<br>TAYLOR GRAY<br>ADDRESS INTENTIONALLY OMITTED | 000595P000-1447A-095<br>TAYLOR JAMES<br>ADDRESS INTENTIONALLY OMITTED | 004521P000-1447A-095<br>TAYLOR LINGO<br>ADDRESS INTENTIONALLY OMITTED |
| 002111P000-1447A-095<br>TAYLOR N SPINELLI<br>ADDRESS INTENTIONALLY OMITTED | 001788P000-1447A-095<br>TAYLOR PAGANO<br>ADDRESS INTENTIONALLY OMITTED | 006092P000-1447A-095<br>TAYLOR PERKINSON<br>ADDRESS INTENTIONALLY OMITTED | 002811P000-1447A-095<br>TAYLOR POULOS<br>ADDRESS INTENTIONALLY OMITTED |
| 005543P000-1447A-095<br>TAYLOR POWERS<br>ADDRESS INTENTIONALLY OMITTED | 000689P000-1447A-095<br>TAYLOR SAMANIEGO<br>ADDRESS INTENTIONALLY OMITTED | 002959P000-1447A-095<br>TAYLOR SMITH<br>ADDRESS INTENTIONALLY OMITTED | 005291P000-1447A-095<br>TAYLOR TYSON<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

011611P000-1447A-095
TAYLOR WALKER
ADDRESS INTENTIONALLY OMITTED

011198P000-1447A-095
TAYLOR WARNER
ADDRESS INTENTIONALLY OMITTED

010603P000-1447A-095
TAZA ROGERS
ADDRESS INTENTIONALLY OMITTED

006245P000-1447A-095
TCC ASSOCIATES INC
PO BOX 11975
FT LAUDERDALE FL 33339

006255P000-1447A-095
TD EQUIPMENT FINANCE INC
2059 SPRINGDALE RD
CHERRY HILL NJ 08003

011360P000-1447A-095
TD EQUIPMENT FINANCE, INC
GENERAL COUNSEL BANKRUPTCY
1006 ASTORIA BLVD
CHERRY HILL NJ 08003

004756P000-1447A-095
TEANDRA NELSON
ADDRESS INTENTIONALLY OMITTED

006780P000-1447A-095
TECH SVC TODAY, LLC
1903 S CONGRES AVE STE 305
BOYNTON BEACH FL 33426

000257P000-1447A-095
TECHNIQUE FITNESS INC
1515 WYNKOOP ST
STE 250
DENVER CO 80202

006393P000-1447A-095
TECMAR SVC CO
517 CLEMENTS BRIDGE RD
BARRINGTON NJ 08007

000258P000-1447A-095
TECO
PO BOX 31318
TAMPA FL 33631-3017

006578P000-1447A-095
TECO
702 NORTH FRANKLIN ST
TAMPA FL 33602

002778P000-1447A-095
TEDASIA MCCALISTER
ADDRESS INTENTIONALLY OMITTED

000812P000-1447A-095
TEEYANI AGUDELO
ADDRESS INTENTIONALLY OMITTED

005712P000-1447A-095
TEGAN WILLIAMS
ADDRESS INTENTIONALLY OMITTED

006579P000-1447A-095
TEK FITNESS DISTRIBUTORS
2150 W BROADWAY RD
STE 108
MESA AZ 85202

012124P000-1447A-095
TEK FITNESS DISTRIBUTORS
PO BOX 18822
FOUNTAIN HILLS AZ 85269

004206P000-1447A-095
TEKESHA GERMAN
ADDRESS INTENTIONALLY OMITTED

001666P000-1447A-095
TELONA MCGEE
ADDRESS INTENTIONALLY OMITTED

006781P000-1447A-095
TEMPE MECHANICAL
3385 NORTH NEVADA ST
CHANDLER AZ 85225

008197P000-1447A-095
TENA W BRYANT
ADDRESS INTENTIONALLY OMITTED

000354P000-1447A-095
TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202-0207

000366P000-1447A-095
TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FLOOR
NASHVILLE TN 37243-0600

000303P000-1447A-095
TENNESSEE DEPT OF ENVIRONMENT
AND CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

000316P000-1447A-095
TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

000392P000-1447A-095
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BUILDING
500 DEADRICK ST
NASHVILLE TN 37242

000381P000-1447A-095
TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203

000370P000-1447A-095
TENNESSEE OCCUPATIONAL AND SAFETY AND
HEALTH ADMINISTRATION TOSHA
220 FRENCH LANDING DR
NASHVILLE TN 37243-1002

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

006116P000-1447A-095
TEONA WILKINS
ADDRESS INTENTIONALLY OMITTED

007401P000-1447A-095
TEQUAVIUS SMITH
ADDRESS INTENTIONALLY OMITTED

007128P000-1447A-095
TEQUILA PETERSON
ADDRESS INTENTIONALLY OMITTED

002264P000-1447A-095
TERA WHALEY
ADDRESS INTENTIONALLY OMITTED

007774P000-1447A-095
TERENCE ADAMS
ADDRESS INTENTIONALLY OMITTED

001434P000-1447A-095
TERENCE HORNE
ADDRESS INTENTIONALLY OMITTED

008027P000-1447A-095
TERESA BELL
ADDRESS INTENTIONALLY OMITTED

008208P000-1447A-095
TERESA BUENO
ADDRESS INTENTIONALLY OMITTED

008567P000-1447A-095
TERESA DE JESUS
ADDRESS INTENTIONALLY OMITTED

009596P000-1447A-095
TERESA L LAYTON
ADDRESS INTENTIONALLY OMITTED

010104P000-1447A-095
TERESA NG
ADDRESS INTENTIONALLY OMITTED

010164P000-1447A-095
TERESA OMAR
ADDRESS INTENTIONALLY OMITTED

010689P000-1447A-095
TERESA SANCHEZ
ADDRESS INTENTIONALLY OMITTED

002177P000-1447A-095
TERESA TILLMAN
ADDRESS INTENTIONALLY OMITTED

006114P000-1447A-095
TERESA WEBSTER
ADDRESS INTENTIONALLY OMITTED

005372P000-1447A-095
TERESSA L WHITE
ADDRESS INTENTIONALLY OMITTED

005049P000-1447A-095
TERI ROSE
ADDRESS INTENTIONALLY OMITTED

005096P000-1447A-095
TERIANN M SCANLAN
ADDRESS INTENTIONALLY OMITTED

010032P000-1447A-095
TERINESHA MORRIS
ADDRESS INTENTIONALLY OMITTED

001507P000-1447A-095
TERRA JONES
ADDRESS INTENTIONALLY OMITTED

005734P000-1447A-095
TERRANCE ELLISON
ADDRESS INTENTIONALLY OMITTED

008387P000-1447A-095
TERRANCE J CHERRY
ADDRESS INTENTIONALLY OMITTED

002448P000-1447A-095
TERRANCE ROBERTSON
ADDRESS INTENTIONALLY OMITTED

008162P000-1447A-095
TERRELL BROOKS
ADDRESS INTENTIONALLY OMITTED

002696P000-1447A-095
TERRENCE COLER
ADDRESS INTENTIONALLY OMITTED

005894P000-1447A-095
TERRENCE HENSON
ADDRESS INTENTIONALLY OMITTED

009445P000-1447A-095
TERRENCE JONES
ADDRESS INTENTIONALLY OMITTED

001723P000-1447A-095
TERRENCE MOREAU
ADDRESS INTENTIONALLY OMITTED

Case 20-12841-MFW   Doc 937   Filed 06/04/21   Page 411 of 452
YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 409 of 450                                          05/28/2021 03:45:00 PM

005546P000-1447A-095
TERRENCE QUIGLEY
ADDRESS INTENTIONALLY OMITTED

005207P000-1447A-095
TERRENCE STEWART
ADDRESS INTENTIONALLY OMITTED

002547P000-1447A-095
TERRENCE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

008215P000-1447A-095
TERRI A BURESH
ADDRESS INTENTIONALLY OMITTED

009664P000-1447A-095
TERRI LOMBARDO
ADDRESS INTENTIONALLY OMITTED

009834P000-1447A-095
TERRI MERRIFIELD
ADDRESS INTENTIONALLY OMITTED

002525P000-1447A-095
TERRILL HOGAN
ADDRESS INTENTIONALLY OMITTED

002164P000-1447A-095
TERRION THIRSTY
ADDRESS INTENTIONALLY OMITTED

002298P000-1447A-095
TERRON WINT
ADDRESS INTENTIONALLY OMITTED

003958P000-1447A-095
TERRY COSTELLO
ADDRESS INTENTIONALLY OMITTED

008777P000-1447A-095
TERRY FANFAN
ADDRESS INTENTIONALLY OMITTED

008190P000-1447A-095
TERRY L BROWNING
ADDRESS INTENTIONALLY OMITTED

009572P000-1447A-095
TERRY LAMOTHE
ADDRESS INTENTIONALLY OMITTED

004777P000-1447A-095
TERRY O'QUINN JR
ADDRESS INTENTIONALLY OMITTED

001987P000-1447A-095
TERRY ROMERO
ADDRESS INTENTIONALLY OMITTED

004989P000-1447A-095
TESSA RIVERA
ADDRESS INTENTIONALLY OMITTED

007165P000-1447A-095
TEVAUN WARD
ADDRESS INTENTIONALLY OMITTED

000355P000-1447A-095
TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

000367P000-1447A-095
TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FLOOR
AUSTIN TX 78711-2548

000304P000-1447A-095
TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE TCEQ
AUSTIN TX 78711-3087

000382P000-1447A-095
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046

000393P000-1447A-095
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

000030P000-1447A-095
TEXAS DEPT OF REVENUE
PO BOX 13528
CAPITOL STATION
AUSTIN TX 78711-3528

012063P000-1447A-095
TEXAS DEPT OF REVENUE
PO BOX 13528
AUSTIN TX 78711-3528

000452P000-1447A-095
TEXAS EDUCATION AGENCY
1701 N CONGRESS AVE
AUSTIN TX 78701

000317P000-1447A-095
TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
ROOM 651
AUSTIN TX 78778-0001

000411P000-1447A-095
TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN TX 78714-9037

000426P000-1447A-095
TEXAS WORKFORCE COMMISSION
101 E 15TH ST RM 370
AUSTIN TX 78778

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

000883P000-1447A-095
TEÓFILO BABUN
ADDRESS INTENTIONALLY OMITTED

007811P000-1447A-095
THADDEUS ALDERSON
ADDRESS INTENTIONALLY OMITTED

008325P000-1447A-095
THAIS CASANOVA
ADDRESS INTENTIONALLY OMITTED

003651P000-1447A-095
THALIA ALBERTUS
ADDRESS INTENTIONALLY OMITTED

008118P000-1447A-095
THALIA BOSCH
ADDRESS INTENTIONALLY OMITTED

008335P000-1447A-095
THALIA CASTILLIO
ADDRESS INTENTIONALLY OMITTED

007646P000-1447A-095
THALIA GARCIA
ADDRESS INTENTIONALLY OMITTED

009255P000-1447A-095
THALIA HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

005944P000-1447A-095
THALIA MORENO
ADDRESS INTENTIONALLY OMITTED

011478P000-1447A-095
THALIA WHYTE
ADDRESS INTENTIONALLY OMITTED

004803P000-1447A-095
THAMARA ORTIZ
ADDRESS INTENTIONALLY OMITTED

003960P000-1447A-095
THASA COTTRELL
ADDRESS INTENTIONALLY OMITTED

012424P000-1447A-095
THE ELLIOT GROUP
505 WHITE PLAINS RD
STE 228
TARRYTOWN NY 10591

012439P000-1447A-095
THE GUM DOC FITNESS REPAIR LLC
WESLEY PIERRE
1460 SW 3RD ST STE B5
POMPANO BEACH FL 33069

006782P000-1447A-095
THE GYM DOC FITNESS REPAIR LLC
WESLEY PIERRE
1460 SW 3RD ST STE B5
POMPANO BEACH FL 33069

006783P000-1447A-095
THE HANDYMAN CO
5314 N FALKENBURG RD
TAMPA FL 33610

006394P000-1447A-095
THE HOME DEPOT PRO
450 VETERANS PKWY NORTH
MOULTRIE GA 31788

006911P000-1447A-095
THE HOME DEPOT PRO
PO BOX 404468
ATLANTA GA 30384-4468

000455P000-1447A-095
THE PENSION STUDIO
DUKE A POTTER - SR PLAN ADMINISTRATOR
1226 OMAR RD
WEST PALM BEACH FL 33405

012407P000-1447A-095
THE PENSION STUDIO
TPS ANCILLARY SVC LLC
1226 OMAR RD
WEST PALM BEACH FL 33405

006784P000-1447A-095
THE PENSION STUDIO LLC
1226 OMAR RD
WEST PALM BEACH FL 33405

006139P000-1447A-095
THE TOWN CENTER AT BOCA RATON TRUST
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3428

006361P000-1447A-095
THE TOWN CENTER AT BOCA RATON TRUST
PO BOX 772846
CHICAGO IL 60677-2846

006580P000-1447A-095
THE TOWN CENTER AT BOCA RATON TRUST
5355 TOWN CTR RD
STE 802
BOCA RATON FL 33486

006913P000-1447A-095
THE ULTIMATE SOFTWARE GROUP INC
PO BOX 930953
ATLANTA GA 31193-0953

011967P000-1447A-095
THE ULTIMATE SOFTWARE GROUP INC
GENERAL COUNSEL
2000 ULTIMATE WAY
WESTON FL 33326

310479P000-1447A-095
THE WELDING SHOP
1100149TH ST N
CLEARWATER FL 33762

011483P000-1447A-095
THEEREZA COSTA
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 001455P000-1447A-095<br>THELMA M HUTON<br>ADDRESS INTENTIONALLY OMITTED | 005651P000-1447A-095<br>THELMA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 004403P000-1447A-095<br>THEOLOGUS M JOANOS<br>ADDRESS INTENTIONALLY OMITTED | 010798P000-1447A-095<br>THEONNIE SHIELDS<br>ADDRESS INTENTIONALLY OMITTED |
| 009290P000-1447A-095<br>THERESA HOFF<br>ADDRESS INTENTIONALLY OMITTED | 000769P000-1447A-095<br>THERESA MCGUIRE<br>ADDRESS INTENTIONALLY OMITTED | 010020P000-1447A-095<br>THERESA MORGAN<br>ADDRESS INTENTIONALLY OMITTED | 010109P000-1447A-095<br>THERESA NICKOLICH<br>ADDRESS INTENTIONALLY OMITTED |
| 004948P000-1447A-095<br>THERESA RAYMOND<br>ADDRESS INTENTIONALLY OMITTED | 002948P000-1447A-095<br>THERESA TUMMINIA<br>ADDRESS INTENTIONALLY OMITTED | 011096P000-1447A-095<br>THERESA TYRKALA<br>ADDRESS INTENTIONALLY OMITTED | 002212P000-1447A-095<br>THERESA VARGAS<br>ADDRESS INTENTIONALLY OMITTED |
| 001839P000-1447A-095<br>THOMAS A PETERSON<br>ADDRESS INTENTIONALLY OMITTED | 007394P000-1447A-095<br>THOMAS ADAMS<br>ADDRESS INTENTIONALLY OMITTED | 003704P000-1447A-095<br>THOMAS AUGUSTINE<br>ADDRESS INTENTIONALLY OMITTED | 010949P000-1447A-095<br>THOMAS B STRYJEWSKI<br>ADDRESS INTENTIONALLY OMITTED |
| 008155P000-1447A-095<br>THOMAS BRIDGES<br>ADDRESS INTENTIONALLY OMITTED | 008222P000-1447A-095<br>THOMAS BURNS<br>ADDRESS INTENTIONALLY OMITTED | 004030P000-1447A-095<br>THOMAS DESANTIS<br>ADDRESS INTENTIONALLY OMITTED | 004049P000-1447A-095<br>THOMAS DOOL<br>ADDRESS INTENTIONALLY OMITTED |
| 008817P000-1447A-095<br>THOMAS FERRARA<br>ADDRESS INTENTIONALLY OMITTED | 009104P000-1447A-095<br>THOMAS GROH<br>ADDRESS INTENTIONALLY OMITTED | 005513P000-1447A-095<br>THOMAS J KNIGHT III<br>ADDRESS INTENTIONALLY OMITTED | 001501P000-1447A-095<br>THOMAS JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004431P000-1447A-095<br>THOMAS KAISER<br>ADDRESS INTENTIONALLY OMITTED | 009490P000-1447A-095<br>THOMAS KERNS<br>ADDRESS INTENTIONALLY OMITTED | 007692P000-1447A-095<br>THOMAS KIRTLEY<br>ADDRESS INTENTIONALLY OMITTED | 004504P000-1447A-095<br>THOMAS LAUTERBACH<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 002602P000-1447A-095<br>THOMAS LAVENDER<br>ADDRESS INTENTIONALLY OMITTED | 003319P000-1447A-095<br>THOMAS LAWLESS<br>ADDRESS INTENTIONALLY OMITTED | 001561P000-1447A-095<br>THOMAS LEHM JR<br>ADDRESS INTENTIONALLY OMITTED | 002626P000-1447A-095<br>THOMAS MCKNIGHT<br>ADDRESS INTENTIONALLY OMITTED |
| 010026P000-1447A-095<br>THOMAS MORRILL<br>ADDRESS INTENTIONALLY OMITTED | 004814P000-1447A-095<br>THOMAS OWENS<br>ADDRESS INTENTIONALLY OMITTED | 010214P000-1447A-095<br>THOMAS PALIVODA<br>ADDRESS INTENTIONALLY OMITTED | 001809P000-1447A-095<br>THOMAS PEEKS<br>ADDRESS INTENTIONALLY OMITTED |
| 003173P000-1447A-095<br>THOMAS PETTAS<br>ADDRESS INTENTIONALLY OMITTED | 002808P000-1447A-095<br>THOMAS PIACENTINE<br>ADDRESS INTENTIONALLY OMITTED | 007707P000-1447A-095<br>THOMAS PIVACH<br>ADDRESS INTENTIONALLY OMITTED | 011247P000-1447A-095<br>THOMAS WHITNEY<br>ADDRESS INTENTIONALLY OMITTED |
| 006785P000-1447A-095<br>THOMPSON PEST CONTROL INC<br>TOBY WILLIAMS THOMPSON<br>4911 NE 9 AVE STE # C<br>FORT LAUDERDALE FL 33334 | 008452P000-1447A-095<br>THORA COOK<br>ADDRESS INTENTIONALLY OMITTED | 012431P000-1447A-095<br>THORNTON ACOUSTICS AND VIBRATIONS<br>521 CLAY RUN RD<br>MILL RUN, PA 15464 | 006155P000-1447A-095<br>THORNTON ASSOCIATES PLAZA LLC<br>DRAKE ASSET MANAGEMENT<br>PERRY RADIC<br>7800 E UNION AVE<br>STE 410<br>DENVER CO 80237 |
| 012266P000-1447A-095<br>THREE B-FIT LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 310480P000-1447A-095<br>THYSSENKRUPP ELEVATOR<br>PO BOX 3796<br>CAROL STREAM IL 60132 | 006070P000-1447A-095<br>TIA B JABLONSKY<br>ADDRESS INTENTIONALLY OMITTED | 002560P000-1447A-095<br>TIA DOUGLASS<br>ADDRESS INTENTIONALLY OMITTED |
| 004358P000-1447A-095<br>TIA HUIE<br>ADDRESS INTENTIONALLY OMITTED | 005166P000-1447A-095<br>TIA L SMITH<br>ADDRESS INTENTIONALLY OMITTED | 001713P000-1447A-095<br>TIA MOODY<br>ADDRESS INTENTIONALLY OMITTED | 011381P000-1447A-095<br>TIA RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 002097P000-1447A-095<br>TIAGO SOARES<br>ADDRESS INTENTIONALLY OMITTED | 002481P000-1447A-095<br>TIANA WHITERS<br>ADDRESS INTENTIONALLY OMITTED | 004520P000-1447A-095<br>TIARA LINDSAY<br>ADDRESS INTENTIONALLY OMITTED | 003123P000-1447A-095<br>TIARA T MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 006090P000-1447A-095<br>TIARAH PARKER<br>ADDRESS INTENTIONALLY OMITTED | 003021P000-1447A-095<br>TIARRA CHAPMAN<br>ADDRESS INTENTIONALLY OMITTED | 007570P000-1447A-095<br>TIAUNTE DIGGS<br>ADDRESS INTENTIONALLY OMITTED | 009183P000-1447A-095<br>TIE HARPER<br>ADDRESS INTENTIONALLY OMITTED |
| 004899P000-1447A-095<br>TIEESHA PRASHELL<br>ADDRESS INTENTIONALLY OMITTED | 011235P000-1447A-095<br>TIENNE WHITAKER<br>ADDRESS INTENTIONALLY OMITTED | 004051P000-1447A-095<br>TIERA DORSETTE<br>ADDRESS INTENTIONALLY OMITTED | 004133P000-1447A-095<br>TIERA FLOYD<br>ADDRESS INTENTIONALLY OMITTED |
| 010427P000-1447A-095<br>TIERNAN RAMER<br>ADDRESS INTENTIONALLY OMITTED | 009190P000-1447A-095<br>TIERRA HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 008639P000-1447A-095<br>TIFFANI DISHNER<br>ADDRESS INTENTIONALLY OMITTED | 004950P000-1447A-095<br>TIFFANI N REID<br>ADDRESS INTENTIONALLY OMITTED |
| 006094P000-1447A-095<br>TIFFANI PERRY<br>ADDRESS INTENTIONALLY OMITTED | 003480P000-1447A-095<br>TIFFANY A LILLY<br>ADDRESS INTENTIONALLY OMITTED | 011441P000-1447A-095<br>TIFFANY A MANRIQUE<br>ADDRESS INTENTIONALLY OMITTED | 008055P000-1447A-095<br>TIFFANY BERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 008182P000-1447A-095<br>TIFFANY BROWN<br>ADDRESS INTENTIONALLY OMITTED | 000997P000-1447A-095<br>TIFFANY BULTHUIS<br>ADDRESS INTENTIONALLY OMITTED | 001195P000-1447A-095<br>TIFFANY EDMEADE<br>ADDRESS INTENTIONALLY OMITTED | 001354P000-1447A-095<br>TIFFANY GUTIERREZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009256P000-1447A-095<br>TIFFANY HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 003108P000-1447A-095<br>TIFFANY M LOMBARDO<br>ADDRESS INTENTIONALLY OMITTED | 001664P000-1447A-095<br>TIFFANY MCEWEN<br>ADDRESS INTENTIONALLY OMITTED | 003525P000-1447A-095<br>TIFFANY PHELPS<br>ADDRESS INTENTIONALLY OMITTED |
| 007224P000-1447A-095<br>TIFFANY PORTU<br>ADDRESS INTENTIONALLY OMITTED | 010646P000-1447A-095<br>TIFFANY RUSSELL<br>ADDRESS INTENTIONALLY OMITTED | 002537P000-1447A-095<br>TIFFANY SEXTON<br>ADDRESS INTENTIONALLY OMITTED | 003223P000-1447A-095<br>TIFFANY STONE<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 005322P000-1447A-095<br>TIFFANY VAZQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 000473P000-1447A-095<br>TIFFANY WELLS<br>ADDRESS INTENTIONALLY OMITTED | 012496P000-1447A-095<br>TIFFANY ZINNER<br>3427 E DENNISPORT AVE<br>GILBERT AZ 85295 | 009344P000-1447A-095<br>TIHISHA IRBY<br>ADDRESS INTENTIONALLY OMITTED |
| 005525P000-1447A-095<br>TIJAN MCCLAIN<br>ADDRESS INTENTIONALLY OMITTED | 009477P000-1447A-095<br>TIM KAUFMAN<br>ADDRESS INTENTIONALLY OMITTED | 008102P000-1447A-095<br>TIM L BOLDUC<br>ADDRESS INTENTIONALLY OMITTED | 009615P000-1447A-095<br>TIM LESLEY II<br>ADDRESS INTENTIONALLY OMITTED |
| 004683P000-1447A-095<br>TIMBERLY MOLDEN<br>ADDRESS INTENTIONALLY OMITTED | 000259P000-1447A-095<br>TIME WARNER CABLE BUSINESS CLASS<br>PO BOX 223085<br>PITTSBURG PA 15251-2085 | 006581P000-1447A-095<br>TIME WARNER CABLE BUSINESS CLASS<br>1900 BLUE CREST LN<br>SAN ANTONIO TX 78247 | 002393P000-1447A-095<br>TIMOTHEE GORDON<br>ADDRESS INTENTIONALLY OMITTED |
| 000846P000-1447A-095<br>TIMOTHY ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 000745P000-1447A-095<br>TIMOTHY BOUZIANE<br>ADDRESS INTENTIONALLY OMITTED | 008375P000-1447A-095<br>TIMOTHY CHARLES<br>ADDRESS INTENTIONALLY OMITTED | 001076P000-1447A-095<br>TIMOTHY CLOUTIER<br>ADDRESS INTENTIONALLY OMITTED |
| 310491P000-1447A-095<br>TIMOTHY JAN METZER<br>5234 E AIRE LIBRE AVE<br>SCOTTSDALE AZ 85254 | 004897P000-1447A-095<br>TIMOTHY K POWELL<br>ADDRESS INTENTIONALLY OMITTED | 004766P000-1447A-095<br>TIMOTHY NOLEN<br>ADDRESS INTENTIONALLY OMITTED | 003171P000-1447A-095<br>TIMOTHY PERRY<br>ADDRESS INTENTIONALLY OMITTED |
| 002153P000-1447A-095<br>TIMOTHY TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 000709P000-1447A-095<br>TIMOTHY THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 011324P000-1447A-095<br>TIMOTHY YOO<br>ADDRESS INTENTIONALLY OMITTED | 007881P000-1447A-095<br>TINA ANTRAM<br>ADDRESS INTENTIONALLY OMITTED |
| 001313P000-1447A-095<br>TINA B GLASMANN<br>ADDRESS INTENTIONALLY OMITTED | 002337P000-1447A-095<br>TINA BARRICKMAN<br>ADDRESS INTENTIONALLY OMITTED | 003352P000-1447A-095<br>TINA BLANKENSHIP<br>ADDRESS INTENTIONALLY OMITTED | 009774P000-1447A-095<br>TINA MARTIN<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

005942P000-1447A-095
TINA MITCHELL
ADDRESS INTENTIONALLY OMITTED

005786P000-1447A-095
TINA ROSE
ADDRESS INTENTIONALLY OMITTED

011011P000-1447A-095
TINA THOMAS
ADDRESS INTENTIONALLY OMITTED

005167P000-1447A-095
TINSLEY SMITH
ADDRESS INTENTIONALLY OMITTED

003858P000-1447A-095
TIONA CABRAL
ADDRESS INTENTIONALLY OMITTED

012211P000-1447A-095
TITLETOWN PLUMBING LLC
4639 NW 6TH ST
STE D
GAINESVILLE FL 32609

002345P000-1447A-095
TITUS BROWN
ADDRESS INTENTIONALLY OMITTED

012006P000-1447A-095
TIVITY HEALTH SVC LLC
SLIVER SNEAKERS
701 COOL SPRINGS BLVD
FRANKLIN TN 37067

002484P000-1447A-095
TIYANA WILLIAMSON
ADDRESS INTENTIONALLY OMITTED

006156P000-1447A-095
TJ HEALTH AND FITNESS INC
3501 N OCEAN DR #7G
HOLLYWOOD FL 33019

006786P000-1447A-095
TJ HEALTH AND FITNESS INC
100 CLUB DR
STE #235
BURNSVILLE NC 28714

012524P000-1447A-095
TKG STORAGEMART PARTNERS PORTFOLIO LLC
AKA STORAGEMART II LLC
THOMAS M HARRISON
215 N STADIUM BLVD STE 207
COLUMBIA MO 65203

006133P000-1447A-095
TKG-STORAGE MART PARTNERS PORTFOLIO LLC
AS SUCCESSOR TO STORAGEMART II LLC
CRIS BURNAM
2407 RANGELINE ST
COLUMBIA MS 65205

006301P000-1447A-095
TN JOB SKILLS FEE
4240 HICKORY HILL RD
MEMPHIS TN 38141

012016P000-1447A-095
TN- DEPT OF REVENUE
TDOR  ATTORNEY GENERAL
JORDAN HOLLIS
PO BOX 20207
NASHVILLE TN 37202

002335P000-1447A-095
TODD ATHEY
ADDRESS INTENTIONALLY OMITTED

003619P000-1447A-095
TODD THRASH
ADDRESS INTENTIONALLY OMITTED

000981P000-1447A-095
TOJHA BROOKS
ADDRESS INTENTIONALLY OMITTED

003849P000-1447A-095
TOKIKO BURCH
ADDRESS INTENTIONALLY OMITTED

012416P000-1447A-095
TOKIO MARINE
HCC DAND O POLICY AND RUN OFF POLICY
TOKIO MARINE HHC D AND O GROUP
8 FOREST PK DR
FARMINGTON CT 06032

012007P000-1447A-095
TOKIO MARINE HCC
D AND O POLICY AND RUN OFF POLICY
D AND O GROUP
8 FOREST PK DR
FARMINGTON CT 06032

002589P000-1447A-095
TOLANI TAIWO
ADDRESS INTENTIONALLY OMITTED

008688P000-1447A-095
TOM DUNCAN
ADDRESS INTENTIONALLY OMITTED

009389P000-1447A-095
TOM JENNINGS
ADDRESS INTENTIONALLY OMITTED

007754P000-1447A-095
TOMAS ABUKHALIL
ADDRESS INTENTIONALLY OMITTED

008715P000-1447A-095
TOMIA EDMONDS
ADDRESS INTENTIONALLY OMITTED

005708P000-1447A-095
TOMIKO THOMPSON
ADDRESS INTENTIONALLY OMITTED

009964P000-1447A-095
TOMMIE MITCHELL
ADDRESS INTENTIONALLY OMITTED

Case 20-12841-MFW   Doc 937   Filed 06/04/21   Page 418 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 416 of 450                                                             05/28/2021 03:45:00 PM

000941P000-1447A-095
TOMMY BINION
ADDRESS INTENTIONALLY OMITTED

005528P000-1447A-095
TOMOKO MORIKAWA HANNAH
ADDRESS INTENTIONALLY OMITTED

001380P000-1447A-095
TONI HARRIS
ADDRESS INTENTIONALLY OMITTED

005117P000-1447A-095
TONI SELLARS
ADDRESS INTENTIONALLY OMITTED

005211P000-1447A-095
TONISHA C STOKES
ADDRESS INTENTIONALLY OMITTED

007907P000-1447A-095
TONJA ARMSTRONG
ADDRESS INTENTIONALLY OMITTED

004256P000-1447A-095
TONNETTA GRIFFIN
ADDRESS INTENTIONALLY OMITTED

002711P000-1447A-095
TONY DOUGLAS
ADDRESS INTENTIONALLY OMITTED

001382P000-1447A-095
TONY HARRISON
ADDRESS INTENTIONALLY OMITTED

009349P000-1447A-095
TONY IVAN
ADDRESS INTENTIONALLY OMITTED

006872P000-1447A-095
TONY KELLY HEATING AND AIR CONDITIONING
3009 W THARPE ST
TALLAHASSEE FL 32303

010477P000-1447A-095
TONY P REIMANN
ADDRESS INTENTIONALLY OMITTED

002541P000-1447A-095
TONY TAYLOR
ADDRESS INTENTIONALLY OMITTED

009391P000-1447A-095
TONYA R JERNIGAN
ADDRESS INTENTIONALLY OMITTED

002173P000-1447A-095
TONYA THOMPSON
ADDRESS INTENTIONALLY OMITTED

012134P000-1447A-095
TOP DRAWER INC
5190 NW 165TH ST
MIAMI FL 33014

010335P000-1447A-095
TOREY PETTWAY
ADDRESS INTENTIONALLY OMITTED

004299P000-1447A-095
TORI HARVIN
ADDRESS INTENTIONALLY OMITTED

010941P000-1447A-095
TORI STONE
ADDRESS INTENTIONALLY OMITTED

004311P000-1447A-095
TORI-LYNN HEATON
ADDRESS INTENTIONALLY OMITTED

003677P000-1447A-095
TORRENCE ANDREWS
ADDRESS INTENTIONALLY OMITTED

003365P000-1447A-095
TORREY BROWN
ADDRESS INTENTIONALLY OMITTED

006951P000-1447A-095
TORRIAH DRAKE
ADDRESS INTENTIONALLY OMITTED

008590P000-1447A-095
TORY DENHAM
ADDRESS INTENTIONALLY OMITTED

012171P000-1447A-095
TOTAL CONSTRUCTION SVC INC
PO BOX 72789
PROVIDENCE RI 02907

000059P000-1447A-095
TOWN OF DAVIE FALSE ALARM REDUCTION PROGRAM
PO BOX 142766
IRVING TX 75014

012143P000-1447A-095
TOWN OF GILBERT ALARM UNIT
DEVELOPMENT SVC DEPT
90 E CIVIC CENTER DR
GILBERT AZ 85296

000260P000-1447A-095
TOWN OF GILBERT UTILITIES
PO BOX 52653
PHOENIX AZ 85072-2653

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000087P000-1447A-095<br>TOWN OF GILBERT-ALARM UNIT<br>DEVELOPMENT SVC DEPT<br>90 E CIVIC CTR DR<br>GILBERT AZ 85296 | 006582P000-1447A-095<br>TOWN OF GILBERT-UTILITIES<br>90 E CIVIC CTR DR<br>GILBERT AZ 85296 | 006172P000-1447A-095<br>TOWNE CROSSING STATION LIMITED PARTNERSHIP<br>ROBERT F MYERS COO<br>11501 NORTHLAKE DR<br>CINCINNATI OH 45249 | 011898P000-1447A-095<br>TOWNE CROSSING STATION LIMITED PARTNERSHIP<br>ROBERT F MYERS COO<br>11501 NORTHLAKE DR<br>CINCINNATI OH 45249 |
| 009215P000-1447A-095<br>TOYYAH HELLER<br>ADDRESS INTENTIONALLY OMITTED | 007739P000-1447A-095<br>TPP 22 PHOENIX LLC<br>KEITH SCHNEIDER<br>1601 ELM ST<br>STE 350<br>DALLAS TX 75201 | 006403P000-1447A-095<br>TPP 29 LINDSAY LLC<br>2158 N GILBERT RD<br>#113<br>MESA AZ 85203 | 007740P000-1447A-095<br>TPP 29 LINDSAY LLC<br>KEITH SCHNEIDER<br>1601 ELM ST<br>STE 350<br>DALLAS TX 75201 |
| 011363P000-1447A-095<br>TPP 29 LINDSAY LLC<br>PO BOX 844060<br>LOS ANGELES CA 90084-4060 | 011886P000-1447A-095<br>TPP 29 LINDSAY LLC<br>JAH REALTY LP<br>JEFF NORMAN<br>1008 E HEFNER RD<br>PO BOX 14586<br>OKLAHOMA CITY OK 73131-0586 | 006404P000-1447A-095<br>TPP 30 TOLLESON LLC<br>2158 N GILBERT RD<br>#113<br>MESA AZ 85203 | 012012P000-1447A-095<br>TPS ANCILLARY SVCS LLC<br>YOU FIT LLC 401K PROFIT SHARING PLAN<br>AND TRUST<br>1226 OMAR RD<br>WEST PALM BEACH FL 33405 |
| 002355P000-1447A-095<br>TRACEE CASH<br>ADDRESS INTENTIONALLY OMITTED | 008249P000-1447A-095<br>TRACEY CAESAR<br>ADDRESS INTENTIONALLY OMITTED | 005482P000-1447A-095<br>TRACEY DELONG<br>ADDRESS INTENTIONALLY OMITTED | 004713P000-1447A-095<br>TRACEY R MORGANELLI<br>ADDRESS INTENTIONALLY OMITTED |
| 006257P000-1447A-095<br>TRACI POWELL<br>LAW OFFICES OF STEFAN COLEMAN PA<br>STEFAN LOUIS COLEMAN<br>201 S BISCAYNE BLVD<br>28TH FLOOR<br>MIAMI FL 33131 | 003103P000-1447A-095<br>TRACIE KURLAND<br>ADDRESS INTENTIONALLY OMITTED | 005640P000-1447A-095<br>TRACY A SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 002346P000-1447A-095<br>TRACY BROWN<br>ADDRESS INTENTIONALLY OMITTED |
| 000543P000-1447A-095<br>TRACY DECKER<br>ADDRESS INTENTIONALLY OMITTED | 004588P000-1447A-095<br>TRACY F MARKLEY<br>ADDRESS INTENTIONALLY OMITTED | 003425P000-1447A-095<br>TRACY GALLOWAY<br>ADDRESS INTENTIONALLY OMITTED | 009423P000-1447A-095<br>TRACY JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 009452P000-1447A-095<br>TRACY JOSEPH<br>ADDRESS INTENTIONALLY OMITTED | 005443P000-1447A-095<br>TRACY L BARLOW<br>ADDRESS INTENTIONALLY OMITTED | 001134P000-1447A-095<br>TRACY L DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 009892P000-1447A-095<br>TRACY MELBAR<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

004707P000-1447A-095
TRACY MORALES
ADDRESS INTENTIONALLY OMITTED

002019P000-1447A-095
TRACY SAINTIL
ADDRESS INTENTIONALLY OMITTED

010870P000-1447A-095
TRACY SMITH
ADDRESS INTENTIONALLY OMITTED

010918P000-1447A-095
TRACY STATON
ADDRESS INTENTIONALLY OMITTED

006395P000-1447A-095
TRAINING CONCEPTS INC
2507 W VILLA RITA DR
PHOENIX AZ 01247

006572P000-1447A-095
TRAINING CONCEPTS, INC
2507 W VILLA RITA DR
PHOENIX AZ 85023-1247

005279P000-1447A-095
TRAJAN TRACEY
ADDRESS INTENTIONALLY OMITTED

008731P000-1447A-095
TRAVEEN ELLIS
ADDRESS INTENTIONALLY OMITTED

000036P000-1447A-095
TRAVELERS CHARTER OAK INS CO
ONE TOWER SQUARE
HARTFORD CT 06183

006325P000-1447A-095
TRAVELERS INDEMNITY CO ET AL
TRAVELERS
ACCOUNT RESOLUTION
ONE TOWER SQ 0000 FP15
HARTFORD CT 06183

012008P000-1447A-095
TRAVELERS WORKERS COMP
PO BOX 660317
DALLAS TX 75266-0317

012417P000-1447A-095
TRAVELERS WORKERS COMP
TRAVELERS
PO BOX 660317
DALLAS TX 75266-0317

002023P000-1447A-095
TRAVIS A SALAZAR
ADDRESS INTENTIONALLY OMITTED

000502P000-1447A-095
TRAVIS BROSE
ADDRESS INTENTIONALLY OMITTED

008198P000-1447A-095
TRAVIS BRYANT
ADDRESS INTENTIONALLY OMITTED

002305P000-1447A-095
TRAVIS C WORZELLA
ADDRESS INTENTIONALLY OMITTED

003974P000-1447A-095
TRAVIS CROUSE
ADDRESS INTENTIONALLY OMITTED

008515P000-1447A-095
TRAVIS DALLAS
ADDRESS INTENTIONALLY OMITTED

007328P000-1447A-095
TRAVIS DAUTEL
ADDRESS INTENTIONALLY OMITTED

001135P000-1447A-095
TRAVIS DAVIS
ADDRESS INTENTIONALLY OMITTED

009207P000-1447A-095
TRAVIS HEARNE
ADDRESS INTENTIONALLY OMITTED

009485P000-1447A-095
TRAVIS KEMP
ADDRESS INTENTIONALLY OMITTED

004561P000-1447A-095
TRAVIS LUKE
ADDRESS INTENTIONALLY OMITTED

003234P000-1447A-095
TRAVIS R THOMPSON
ADDRESS INTENTIONALLY OMITTED

004242P000-1447A-095
TRAVON GRAHAM
ADDRESS INTENTIONALLY OMITTED

002623P000-1447A-095
TRAVON JONES
ADDRESS INTENTIONALLY OMITTED

010626P000-1447A-095
TRAVON ROSS
ADDRESS INTENTIONALLY OMITTED

005609P000-1447A-095
TREALL BARTHOLOMEW
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 006293P000-1447A-095<br>TREASUARY/CITY OF WORCESTER MA<br>455 MAIN ST<br>WORCESTER MA 01608 | 007474P000-1447A-095<br>TREJON TALTON<br>ADDRESS INTENTIONALLY OMITTED | 002576P000-1447A-095<br>TREMARA MCKEEMER<br>ADDRESS INTENTIONALLY OMITTED | 001926P000-1447A-095<br>TRENEE RICHARDSON<br>ADDRESS INTENTIONALLY OMITTED |
| 007324P000-1447A-095<br>TRENT WILLIS<br>ADDRESS INTENTIONALLY OMITTED | 000845P000-1447A-095<br>TRESA ANDERSON<br>ADDRESS INTENTIONALLY OMITTED | 004667P000-1447A-095<br>TRESSY MILLIEN<br>ADDRESS INTENTIONALLY OMITTED | 002510P000-1447A-095<br>TREVAR BROUGHTON<br>ADDRESS INTENTIONALLY OMITTED |
| 005908P000-1447A-095<br>TREVIAN JORDAN<br>ADDRESS INTENTIONALLY OMITTED | 009872P000-1447A-095<br>TREVOR MCKAY<br>ADDRESS INTENTIONALLY OMITTED | 008557P000-1447A-095<br>TREY DAVIS<br>ADDRESS INTENTIONALLY OMITTED | 002739P000-1447A-095<br>TREY HEATON<br>ADDRESS INTENTIONALLY OMITTED |
| 005149P000-1447A-095<br>TREYTON SIMMONS<br>ADDRESS INTENTIONALLY OMITTED | 002509P000-1447A-095<br>TRICIA BOUTTE<br>ADDRESS INTENTIONALLY OMITTED | 008311P000-1447A-095<br>TRICIA L CARPENTER<br>ADDRESS INTENTIONALLY OMITTED | 007448P000-1447A-095<br>TRINITY KARST<br>ADDRESS INTENTIONALLY OMITTED |
| 005767P000-1447A-095<br>TRISHA BARBOSA<br>ADDRESS INTENTIONALLY OMITTED | 002799P000-1447A-095<br>TRISHA NOUGARET<br>ADDRESS INTENTIONALLY OMITTED | 005168P000-1447A-095<br>TRISTA R SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003401P000-1447A-095<br>TRISTAN DONCASTER<br>ADDRESS INTENTIONALLY OMITTED |
| 009321P000-1447A-095<br>TRISTAN HUMPHRIES<br>ADDRESS INTENTIONALLY OMITTED | 001196P000-1447A-095<br>TRISTON EDMOND<br>ADDRESS INTENTIONALLY OMITTED | 002433P000-1447A-095<br>TRISTREM MEADOWS<br>ADDRESS INTENTIONALLY OMITTED | 000081P000-1447A-095<br>TROPICAL FIRE AND SECURITY SYSTEMS INC<br>14008 NW 82 AVE<br>MIAMI LAKES FL 33016 |
| 008782P000-1447A-095<br>TROY FARLOW<br>ADDRESS INTENTIONALLY OMITTED | 010977P000-1447A-095<br>TROY TABANELLI<br>ADDRESS INTENTIONALLY OMITTED | 009542P000-1447A-095<br>TRUDI KROGER<br>ADDRESS INTENTIONALLY OMITTED | 011284P000-1447A-095<br>TRUDIAN WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED |

05/28/2021 03:45:00 PM

012122P000-1447A-095
TRUE FITNESS TECHNOLOGY INC
PO BOX 419161
CREVE COEUR MO 63141

006583P000-1447A-095
TRUE FITNESS TECHNOLOGY, INC
865 HOFF RD
O'FALLON MO 63366

006892P000-1447A-095
TRULY NOLEN OF AMERICA INC
5931 HALLANDALE BEACH BLVD
WEST PARK FL 33023

001457P000-1447A-095
TRUNG H HUYNH
ADDRESS INTENTIONALLY OMITTED

001178P000-1447A-095
TRYSTAN DOWNS
ADDRESS INTENTIONALLY OMITTED

000598P000-1447A-095
TRYSTON JENNY
ADDRESS INTENTIONALLY OMITTED

002093P000-1447A-095
TRYSTON SMITH
ADDRESS INTENTIONALLY OMITTED

006131P000-1447A-095
TSC RAMBLEWOOD LTD
333 W CAMINO GARDENS BLVD STE 200
BOCA RATON FL 33432

006362P000-1447A-095
TSC RAMBLEWOOD LTD
THOMAS COLEMAN
333 CAMINO GARDENS BLVD STE 200
BOCA RATON FL 33432

005373P000-1447A-095
TUANISE WHITE
ADDRESS INTENTIONALLY OMITTED

004463P000-1447A-095
TUNDE KOSZORU
ADDRESS INTENTIONALLY OMITTED

006787P000-1447A-095
TURNER PEST CONTROL, LLC
8400 BAYMEADOWS WAY
# 12
JACKSONVILLE FL 32256

001790P000-1447A-095
TWINATA PAIGE
ADDRESS INTENTIONALLY OMITTED

012020P000-1447A-095
TX- CITY OF GARLAND
PERDUE BRANDON FIELDER ET AL
LINDA REECE
1919 S SHILOH RD STE 310 LB 40
GARLAND TX 75042

012024P000-1447A-095
TX- COUNTY OF DENTON
MCCREARY VESELKA BRAGG AND ALLEN PC
TARA LEDAY
PO BOX 1269
ROUND ROCK TX 78680-1269

012021P000-1447A-095
TX- CROWLEY INDEPENDENT SCHOOL DISTRICT
PERDUE BRANDON FIELDER ET AL
EBONEY COBB
500 E BORDER ST STE 640
ARLINGTON TX 76010

011745P000-1447A-095
TX- DALLAS COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FRWY STE 1000
DALLAS TX 75207

012019P000-1447A-095
TX- GARLAND INDEPENDENT SCHOOL DISTRICT
PERDUE BRANDON FIELDER ET AL
LINDA REECE
1919 S SHILOH RD STE 310 LB 40
GARLAND TX 75042

012393P000-1447A-095
TX- HARRIS COUNTY ET AL
LINEBARGER GOGGAN BLAIR AND SAMPSON
JOHN P DILLMAN
PO BOX 3064
HOUSTON TX 77253-3064

011746P000-1447A-095
TX- LEWISVILLE ISD
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FRWY STE 1000
DALLAS TX 75207

012043P000-1447A-095
TX- MESQUITE TAX FUND
PO BOX 850267
MESQUITE TX 75184-0264

012022P000-1447A-095
TX- PLANO INDEPENDENT SCHOOL DISTRICT
PERDUE BRANDON FIELDER ET AL
LINDA REECE
1919 S SHILOH RD STE 310 LB 40
GARLAND TX 75042

012018P000-1447A-095
TX- RICHARDSON INDEPENDENT SCHOOL DISTRICT
PERDUE BRANDON FIELDER ET AL
EBONEY COBB
500 E BORDER ST STE 640
ARLINGTON TX 76010

011748P000-1447A-095
TX- TARRANT COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FRWY STE 1000
DALLAS TX 75207

000261P000-1447A-095
TXU ENERGY
PO BOX 650638
DALLAS TX 75265-0638

006585P000-1447A-095
TXU ENERGY
6555 SIERRA DR
IRVING TX 75039

003972P000-1447A-095
TY'CORRIEN CROMER
ADDRESS INTENTIONALLY OMITTED

001949P000-1447A-095
TYESE D ROBERTS
ADDRESS INTENTIONALLY OMITTED

004352P000-1447A-095
TYANA HOLTON
ADDRESS INTENTIONALLY OMITTED

008428P000-1447A-095
TYANNA COLBOURNE
ADDRESS INTENTIONALLY OMITTED

002880P000-1447A-095
TYEE ALLEN
ADDRESS INTENTIONALLY OMITTED

003460P000-1447A-095
TYESHA JONES
ADDRESS INTENTIONALLY OMITTED

005665P000-1447A-095
TYGEE CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

001019P000-1447A-095
TYINA CAMPO
ADDRESS INTENTIONALLY OMITTED

008236P000-1447A-095
TYISHA BYRD
ADDRESS INTENTIONALLY OMITTED

007940P000-1447A-095
TYLER A BAIN
ADDRESS INTENTIONALLY OMITTED

003410P000-1447A-095
TYLER A ERVIN
ADDRESS INTENTIONALLY OMITTED

002988P000-1447A-095
TYLER ANGLE
ADDRESS INTENTIONALLY OMITTED

000876P000-1447A-095
TYLER AVILA
ADDRESS INTENTIONALLY OMITTED

002354P000-1447A-095
TYLER CARTER
ADDRESS INTENTIONALLY OMITTED

003931P000-1447A-095
TYLER CLAYBORNE
ADDRESS INTENTIONALLY OMITTED

007119P000-1447A-095
TYLER DAVIDSON
ADDRESS INTENTIONALLY OMITTED

001320P000-1447A-095
TYLER GONZALES
ADDRESS INTENTIONALLY OMITTED

009126P000-1447A-095
TYLER GUIDOT
ADDRESS INTENTIONALLY OMITTED

002734P000-1447A-095
TYLER GUTHRIDGE
ADDRESS INTENTIONALLY OMITTED

003701P000-1447A-095
TYLER J ASSELIN
ADDRESS INTENTIONALLY OMITTED

000605P000-1447A-095
TYLER KECK
ADDRESS INTENTIONALLY OMITTED

004610P000-1447A-095
TYLER M MARTINEZ
ADDRESS INTENTIONALLY OMITTED

009718P000-1447A-095
TYLER MACDONALD
ADDRESS INTENTIONALLY OMITTED

009725P000-1447A-095
TYLER MACHO
ADDRESS INTENTIONALLY OMITTED

001620P000-1447A-095
TYLER MAIER
ADDRESS INTENTIONALLY OMITTED

007184P000-1447A-095
TYLER MARTINEZ
ADDRESS INTENTIONALLY OMITTED

009820P000-1447A-095
TYLER MATOCK
ADDRESS INTENTIONALLY OMITTED

003534P000-1447A-095
TYLER RAMSEY
ADDRESS INTENTIONALLY OMITTED

003535P000-1447A-095
TYLER RASCON
ADDRESS INTENTIONALLY OMITTED

007591P000-1447A-095
TYLER REECE
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 007164P000-1447A-095<br>TYLER ROBINSON-SMITH<br>ADDRESS INTENTIONALLY OMITTED | 000691P000-1447A-095<br>TYLER SANTOS<br>ADDRESS INTENTIONALLY OMITTED | 002060P000-1447A-095<br>TYLER SHAW<br>ADDRESS INTENTIONALLY OMITTED | 002453P000-1447A-095<br>TYLER SHEPPARD<br>ADDRESS INTENTIONALLY OMITTED |
| 010871P000-1447A-095<br>TYLER SMITH<br>ADDRESS INTENTIONALLY OMITTED | 003220P000-1447A-095<br>TYLER SPECHT<br>ADDRESS INTENTIONALLY OMITTED | 005196P000-1447A-095<br>TYLER ST FORT<br>ADDRESS INTENTIONALLY OMITTED | 002260P000-1447A-095<br>TYLER WELLINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 005374P000-1447A-095<br>TYLER WHITE<br>ADDRESS INTENTIONALLY OMITTED | 002486P000-1447A-095<br>TYLER WOODFIN<br>ADDRESS INTENTIONALLY OMITTED | 000962P000-1447A-095<br>TYMANE BOYD<br>ADDRESS INTENTIONALLY OMITTED | 009424P000-1447A-095<br>TYNELLA JOHNSON<br>ADDRESS INTENTIONALLY OMITTED |
| 004309P000-1447A-095<br>TYOINA HEARD<br>ADDRESS INTENTIONALLY OMITTED | 009206P000-1447A-095<br>TYOINA HEARD<br>ADDRESS INTENTIONALLY OMITTED | 001477P000-1447A-095<br>TYONA JACKSON<br>ADDRESS INTENTIONALLY OMITTED | 004000P000-1447A-095<br>TYRA DAVIS<br>ADDRESS INTENTIONALLY OMITTED |
| 004647P000-1447A-095<br>TYRA MEIGHAN<br>ADDRESS INTENTIONALLY OMITTED | 008671P000-1447A-095<br>TYRELL DOUGLAS<br>ADDRESS INTENTIONALLY OMITTED | 000579P000-1447A-095<br>TYRELL HALL<br>ADDRESS INTENTIONALLY OMITTED | 003208P000-1447A-095<br>TYRELL SEABROOK<br>ADDRESS INTENTIONALLY OMITTED |
| 002774P000-1447A-095<br>TYRIN LYNN<br>ADDRESS INTENTIONALLY OMITTED | 007001P000-1447A-095<br>TYRIQUE FITZPATRICK<br>ADDRESS INTENTIONALLY OMITTED | 004339P000-1447A-095<br>TYRONE HILL<br>ADDRESS INTENTIONALLY OMITTED | 003246P000-1447A-095<br>TYRONE S USSERY<br>ADDRESS INTENTIONALLY OMITTED |
| 007228P000-1447A-095<br>TYRRELL HINES<br>ADDRESS INTENTIONALLY OMITTED | 002352P000-1447A-095<br>TYSON CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 002294P000-1447A-095<br>TYTIANA WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 002870P000-1447A-095<br>TY'KEITHIAN WOODS<br>ADDRESS INTENTIONALLY OMITTED |

Case 20-12841-MFW    Doc 937    Filed 06/04/21    Page 425 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

012010P000-1447A-095
ULTIMATE SOFTWARE GROUP INC
PO BOX 930953
ATLANTA GA 31193-0953

006891P000-1447A-095
UNDER PRESSURE CLEANING SOLUTIONS
570 S PK RD UNIT 6-34
HOLLYWOOD FL 33021

012133P000-1447A-095
UNDER PRESSURE CLEANING SOLUTIONS
570 S PARK ROAD UNIT 6-34
HOLLYWOOD FL 33021

007067P000-1447A-095
UNIQUE ANDERSON
ADDRESS INTENTIONALLY OMITTED

011961P000-1447A-095
UNIRUSH LLC
DBA RAPID PAYCARD
4701 CREEK RD
STE 200
CINCINNATI OH 45242

310481P000-1447A-095
UNITED FIRE PROTECTION CORP
2900 SHADER RD
ORLANDO FL 32808

006859P000-1447A-095
UNITED FIRE PROTECTION INC
12001 31ST CT N
ST PETERSBURG FL 33716

006818P000-1447A-095
UNITED LEASING
WHITNEY MARTIN
3700 MORGAN AVE
EVANSVILLE IN 47715

006788P000-1447A-095
UNITED STATES DEVELOPEMENT
100 MIRACLE MILE
STE 310
CORAL GABLES FL 33134

006216P000-1447A-095
UNITED STATES DEVELOPMENT LTD
815 NW 57TH AVE
STE 202
MIAMI FL 33126

011932P000-1447A-095
UNITED STATES DEVELOPMENT LTD
100 MIRACLE MILE
STE 310
CORAL GABLES FL 33134

000035P000-1447A-095
UNITED STATES LIABILITY INSURANCE CO
1190 DEVON PK DR
WAYNE PA 19087

006239P000-1447A-095
UNITED STATES LIABILITY INSURANCE COMPANY
2425 S YANK CIR
LAKEWOOD CO 33308

310482P000-1447A-095
UNIVERSAL FIRE EQUIPMENT, INC
2232 W 80TH ST
BAY 1
HIALEAH FL 33016

006134P000-1447A-095
UNIVERSITY SHOPPES SUMMIT LLC
1421 SW 107 AVE #262
MIAMI FL 33165

006789P000-1447A-095
UNIVERSITY SHOPPES, LLC
1421 SW 107TH AVE
# 262
MIAMI FL 33174

006586P000-1447A-095
UNLIMITED PLUMBING INC
21700 HAMMOCK PT DR
BOCA RATON FL 33433

012115P000-1447A-095
UNLIMITED PLUMBING INC
WELLINGTON PESSOA
PO BOX 3953
BOCA RATON FL 33427

000041P000-1447A-095
URBAN FIRE PROTECTION
BRANDI BERNAL
222 S TOWN BLVD
MESQUITE TX 75149

001648P000-1447A-095
URIEL MARTINEZ
ADDRESS INTENTIONALLY OMITTED

009064P000-1447A-095
URSULA GONZALEZ
ADDRESS INTENTIONALLY OMITTED

012398P000-1447A-095
US BANK
1310 MADRID ST
STE 101
MARSHALL MN 56258

006587P000-1447A-095
US BANK EQUIPMENT FINANCE
1310 MADRID ST
STE 101
MARSHALL MN 56258-4002

012267P000-1447A-095
US BANK EQUIPMENT FINANCE
PO BOX 790448
ST LOUIS MO 63179-0448

012009P000-1447A-095
US BANK EQUIPMENT FINANCE RICOH
PO BOX 790448
ST LOUIS MO 63179-0448

012394P000-1447A-095
US BANK EQUIPMENT FINANCE RICOH
US BANK EQUIPMENT FINANCE
PO BOX 790448
ST LOUIS MO 63179-0448

011742P000-1447A-095
US DEPT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20530-0001

000318P000-1447A-095
US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000327P000-1447A-095<br>US DEPT OF LABOR<br>OCCUPATIONAL SAFETY AND HEALTH ADMIN OSHA<br>OFFICE OF CHIEF COUNSEL<br>200 CONSTITUTION AVE NW<br>WASHINGTON DC 20210 | 000319P000-1447A-095<br>US DEPT OF LABOR OSHA<br>OSHA REGION 3<br>THE CURTIS CENTER STE 740 WEST<br>170 S INDEPENDENCE MALL WEST<br>PHILADELPHIA PA 19106 | 000320P000-1447A-095<br>US DEPT OF LABOR OSHA<br>OSHA REGION 4<br>61 FORSYTH ST SW<br>RM 6T50<br>ATLANTA GA 30303 | 000321P000-1447A-095<br>US DEPT OF LABOR OSHA<br>OSHA REGION 6<br>525 GRIFFIN ST STE 602<br>DALLAS TX 75202 |
| 000395P000-1447A-095<br>US DEPT OF THE TREASURY<br>INTERNAL REVENUE SVC<br>OGDEN UT 84201-0005 | 000396P000-1447A-095<br>US DEPT OF THE TREASURY<br>INTERNAL REVENUE SVC<br>PO BOX 806532<br>CINCINNATI OH 45280-6532 | 012029P000-1447A-095<br>US SMALL BUSINESS ASSOCIATION<br>SBA ADMINISTRATOR JOVITA CARRANZA<br>409 3RD STREET SW<br>WASHINGTON DC 20416 | 006237P000-1447A-095<br>US SPECIALTY INSURANCE CO<br>TOKIO MARINE HCC<br>8 FOREST PARK DR<br>FARMINGTON CT 06032 |
| 011878P000-1447A-095<br>US SPECIALTY INSURANCE CO<br>TOKIO MARINE HCC<br>D AND O GROUP<br>8 FOREST PK DR<br>FARMINGTON CT 06032 | 012125P000-1447A-095<br>USRPI REIT INC<br>ARCADIA MANAGEMENT<br>PO BOX 10<br>SCOTTSDALE AZ 85252-0010 | 006432P000-1447A-095<br>USRPI REIT, INC<br>ARCADIA MANAGEMENT<br>200 WEST ST<br>NEW YORK NY 10282-2198 | 012512P000-1447A-095<br>VA- TREASURER CHESTERFIELD COUNTY<br>REVENUE COLLECTION AGENT<br>IRIS MAYFIELD<br>PO BOX 70<br>CHESTERFIELD VA 23832 |
| 310510P000-1447A-095<br>VA- TREASURER OF VIRGINIA<br>VIRGINIA DEPT OF THE TREASURY<br>BRADLEY D. EARL<br>UNCLAIMED PROPERTY DIVISOIN<br>PO BOX 2478<br>RICHMOND VA 23218-2478 | 002678P000-1447A-095<br>VALARIE ATWOOD<br>ADDRESS INTENTIONALLY OMITTED | 009152P000-1447A-095<br>VALARIE HAGMAN<br>ADDRESS INTENTIONALLY OMITTED | 004543P000-1447A-095<br>VALEN LOPEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 002987P000-1447A-095<br>VALENTINA AMAYA<br>ADDRESS INTENTIONALLY OMITTED | 000860P000-1447A-095<br>VALENTINA ARISTIZABAL<br>ADDRESS INTENTIONALLY OMITTED | 002997P000-1447A-095<br>VALENTINA BASTIDAS<br>ADDRESS INTENTIONALLY OMITTED | 008274P000-1447A-095<br>VALENTINA CAMACHO<br>ADDRESS INTENTIONALLY OMITTED |
| 004920P000-1447A-095<br>VALENTINA QUINTERO<br>ADDRESS INTENTIONALLY OMITTED | 007834P000-1447A-095<br>VALERIA ALMENDARES<br>ADDRESS INTENTIONALLY OMITTED | 000878P000-1447A-095<br>VALERIA AYALA<br>ADDRESS INTENTIONALLY OMITTED | 004095P000-1447A-095<br>VALERIA FACHIN CACHAY<br>ADDRESS INTENTIONALLY OMITTED |
| 011510P000-1447A-095<br>VALERIA VILLAVICENCIO<br>ADDRESS INTENTIONALLY OMITTED | 003456P000-1447A-095<br>VALERIE A JOHNSON<br>ADDRESS INTENTIONALLY OMITTED | 003575P000-1447A-095<br>VALERIE A TANNER<br>ADDRESS INTENTIONALLY OMITTED | 008232P000-1447A-095<br>VALERIE BUTLER<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001090P000-1447A-095<br>VALERIE CORBETT<br>ADDRESS INTENTIONALLY OMITTED | 310507P000-1447A-095<br>VALERIE D CARTER<br>201 BAY COAT DRIVE<br>RICHMOND VA 23223 | 008683P000-1447A-095<br>VALERIE DUHAIME<br>ADDRESS INTENTIONALLY OMITTED | 004147P000-1447A-095<br>VALERIE FOX<br>ADDRESS INTENTIONALLY OMITTED |
| 009125P000-1447A-095<br>VALERIE GUEVARA<br>ADDRESS INTENTIONALLY OMITTED | 005516P000-1447A-095<br>VALERIE KULAIF<br>ADDRESS INTENTIONALLY OMITTED | 009613P000-1447A-095<br>VALERIE LEIVA<br>ADDRESS INTENTIONALLY OMITTED | 004643P000-1447A-095<br>VALERIE MEDINA<br>ADDRESS INTENTIONALLY OMITTED |
| 011548P000-1447A-095<br>VALERIE PERSONS<br>ADDRESS INTENTIONALLY OMITTED | 005985P000-1447A-095<br>VALERIE SALAZAR<br>ADDRESS INTENTIONALLY OMITTED | 005588P000-1447A-095<br>VALERIE WALCOTT<br>ADDRESS INTENTIONALLY OMITTED | 010227P000-1447A-095<br>VALERY PENA<br>ADDRESS INTENTIONALLY OMITTED |
| 003631P000-1447A-095<br>VALESKA D ABURTO MALDONADO<br>ADDRESS INTENTIONALLY OMITTED | 009458P000-1447A-095<br>VAMSI JUPALLI<br>ADDRESS INTENTIONALLY OMITTED | 005189P000-1447A-095<br>VANDARYLE SPELLS<br>ADDRESS INTENTIONALLY OMITTED | 010606P000-1447A-095<br>VANESA ROLFE<br>ADDRESS INTENTIONALLY OMITTED |
| 005169P000-1447A-095<br>VANESHIA SMITH<br>ADDRESS INTENTIONALLY OMITTED | 007080P000-1447A-095<br>VANESSA ACHAIBAR<br>ADDRESS INTENTIONALLY OMITTED | 005656P000-1447A-095<br>VANESSA AHMAD<br>ADDRESS INTENTIONALLY OMITTED | 007824P000-1447A-095<br>VANESSA ALFONSO<br>ADDRESS INTENTIONALLY OMITTED |
| 000833P000-1447A-095<br>VANESSA ALVAREZ<br>ADDRESS INTENTIONALLY OMITTED | 001030P000-1447A-095<br>VANESSA CARRION<br>ADDRESS INTENTIONALLY OMITTED | 003020P000-1447A-095<br>VANESSA CHALMERS<br>ADDRESS INTENTIONALLY OMITTED | 011626P000-1447A-095<br>VANESSA COOPER<br>ADDRESS INTENTIONALLY OMITTED |
| 008183P000-1447A-095<br>VANESSA D BROWN<br>ADDRESS INTENTIONALLY OMITTED | 001243P000-1447A-095<br>VANESSA FIGUEROA<br>ADDRESS INTENTIONALLY OMITTED | 001271P000-1447A-095<br>VANESSA FRISBEE<br>ADDRESS INTENTIONALLY OMITTED | 009065P000-1447A-095<br>VANESSA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 005880P000-1447A-095<br>VANESSA GUEVARA<br>ADDRESS INTENTIONALLY OMITTED | 001383P000-1447A-095<br>VANESSA HARRISON<br>ADDRESS INTENTIONALLY OMITTED | 009221P000-1447A-095<br>VANESSA HENDERSON<br>ADDRESS INTENTIONALLY OMITTED | 006072P000-1447A-095<br>VANESSA JENKINS<br>ADDRESS INTENTIONALLY OMITTED |
| 004898P000-1447A-095<br>VANESSA M POWELL<br>ADDRESS INTENTIONALLY OMITTED | 001649P000-1447A-095<br>VANESSA MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 009912P000-1447A-095<br>VANESSA MERCADO<br>ADDRESS INTENTIONALLY OMITTED | 003153P000-1447A-095<br>VANESSA MUNOZ<br>ADDRESS INTENTIONALLY OMITTED |
| 008383P000-1447A-095<br>VANESSA N CHAVEZ<br>ADDRESS INTENTIONALLY OMITTED | 010087P000-1447A-095<br>VANESSA NAVEDO<br>ADDRESS INTENTIONALLY OMITTED | 010171P000-1447A-095<br>VANESSA ORR<br>ADDRESS INTENTIONALLY OMITTED | 005056P000-1447A-095<br>VANESSA RUIZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005061P000-1447A-095<br>VANESSA RUSSO<br>ADDRESS INTENTIONALLY OMITTED | 003568P000-1447A-095<br>VANESSA SIREN<br>ADDRESS INTENTIONALLY OMITTED | 002447P000-1447A-095<br>VANEZA ROBBINS<br>ADDRESS INTENTIONALLY OMITTED | 011488P000-1447A-095<br>VANIELE VANCOL<br>ADDRESS INTENTIONALLY OMITTED |
| 005344P000-1447A-095<br>VANISAKORN WALEK<br>ADDRESS INTENTIONALLY OMITTED | 008944P000-1447A-095<br>VANNESA GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 001670P000-1447A-095<br>VANTWON MCKINNON<br>ADDRESS INTENTIONALLY OMITTED | 010788P000-1447A-095<br>VARDA SHEDO<br>ADDRESS INTENTIONALLY OMITTED |
| 006790P000-1447A-095<br>VARITECH LLC<br>1027 FLUSHING AVE<br>CLEARWATER FL 33764 | 310419P000-1447A-095<br>VARITECH LLC<br>PEGGY CUNNINGHAM<br>1027 FLUSHING AVE<br>CLEARWATER FL 33764 | 009753P000-1447A-095<br>VARNI MARAJ<br>ADDRESS INTENTIONALLY OMITTED | 005540P000-1447A-095<br>VAUGHN PAIGE<br>ADDRESS INTENTIONALLY OMITTED |
| 002001P000-1447A-095<br>VELMA ROSS<br>ADDRESS INTENTIONALLY OMITTED | 008130P000-1447A-095<br>VENEREO BRANDO<br>ADDRESS INTENTIONALLY OMITTED | 009327P000-1447A-095<br>VENESSA HURST<br>ADDRESS INTENTIONALLY OMITTED | 012544P000-1447A-095<br>VENGO<br>999 SOUTH OYSTER BAY RD<br>BLDG 407<br>BETHPAGE NY 11714 |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

011968P000-1447A-095
VENGO INC
45 50 30TH ST
STE 11
LONG ISLAND NY 11101

005803P000-1447A-095
VENICE AREVALO
ADDRESS INTENTIONALLY OMITTED

006084P000-1447A-095
VERA MINES
ADDRESS INTENTIONALLY OMITTED

011969P000-1447A-095
VERATIV OPERATING CO
9 CRYSTAL POND RD
SOUTHBOROUGH MA 01772

000609P000-1447A-095
VERGINI KINSLOW
ADDRESS INTENTIONALLY OMITTED

006588P000-1447A-095
VERITIV OPERATING CO
7016 A C SKINNER PKWY
JACKSONVILLE FL 32256

012011P000-1447A-095
VERITIV OPERATING CO
9 CRYSTAL POND RD
SOUTHBOROUGH MA 01772

012116P000-1447A-095
VERITIV OPERATING CO
PO BOX 849089
DALLAS TX 75284-9089

012492P000-1447A-095
VERITIV OPERATING CO
MARIANNE NICHOLS
6120 SOUTH GILMORE RD
FAIRFIELD OH 45014

000263P000-1447A-095
VERIZON 15124
P O BOX 15124
ALBANY NY 15124

000262P000-1447A-095
VERIZON 660108
PO BOX 660108
DALLAS TX 75266-0108

003415P000-1447A-095
VERONICA A FARNSWORTH
ADDRESS INTENTIONALLY OMITTED

003950P000-1447A-095
VERONICA E CORAL
ADDRESS INTENTIONALLY OMITTED

012530P000-1447A-095
VERONICA J ZAMORA
4681 N ANDREWS AVE
FORT LAUDERDALE FL 33309

003494P000-1447A-095
VERONICA L MCCOY
ADDRESS INTENTIONALLY OMITTED

005920P000-1447A-095
VERONICA LEONARD
ADDRESS INTENTIONALLY OMITTED

004649P000-1447A-095
VERONICA MEJIA
ADDRESS INTENTIONALLY OMITTED

010204P000-1447A-095
VERONICA PACHECO
ADDRESS INTENTIONALLY OMITTED

004933P000-1447A-095
VERONICA RAMIREZ
ADDRESS INTENTIONALLY OMITTED

010526P000-1447A-095
VERONICA RITSON
ADDRESS INTENTIONALLY OMITTED

010671P000-1447A-095
VERONICA SALGADO
ADDRESS INTENTIONALLY OMITTED

003865P000-1447A-095
VERONICA T CALDERON VICTORIA
ADDRESS INTENTIONALLY OMITTED

011081P000-1447A-095
VERONICA TRUJILLO
ADDRESS INTENTIONALLY OMITTED

002861P000-1447A-095
VERONICA VELIZ
ADDRESS INTENTIONALLY OMITTED

001807P000-1447A-095
VERONIKA DEL PILAR PAVA
ADDRESS INTENTIONALLY OMITTED

006189P000-1447A-095
VERSAILLES LAND GROUP LLC
1055 DOVE RUN RD STE 216
LEXINGTON KY 40502

012521P000-1447A-095
VERSAILLES LAND GROUP LLC
DOUG MARTIN LAW OFFICE
1031 WELLINGTON WAY STE 135
LEXINGTON KY 40513

004798P000-1447A-095
VERUSHKA ORTEGA
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

003635P000-1447A-095
VERUSKA ACEVEDO
ADDRESS INTENTIONALLY OMITTED

000637P000-1447A-095
VIANETT MENA
ADDRESS INTENTIONALLY OMITTED

003402P000-1447A-095
VIANNE DONCASTER
ADDRESS INTENTIONALLY OMITTED

011585P000-1447A-095
VICENTE GARCIA
ADDRESS INTENTIONALLY OMITTED

009350P000-1447A-095
VICENTE IZAGUIRRE
ADDRESS INTENTIONALLY OMITTED

008909P000-1447A-095
VICKI GALLI
ADDRESS INTENTIONALLY OMITTED

009861P000-1447A-095
VICKI MCDOWELL
ADDRESS INTENTIONALLY OMITTED

004662P000-1447A-095
VICKI MIDDLEBROOK
ADDRESS INTENTIONALLY OMITTED

008214P000-1447A-095
VICKIE BUNDY
ADDRESS INTENTIONALLY OMITTED

008558P000-1447A-095
VICKIE DAVIS
ADDRESS INTENTIONALLY OMITTED

011392P000-1447A-095
VICKIE KNIGHT
ADDRESS INTENTIONALLY OMITTED

004867P000-1447A-095
VICKY PEREZ
ADDRESS INTENTIONALLY OMITTED

002994P000-1447A-095
VICTOR AZUETA
ADDRESS INTENTIONALLY OMITTED

008258P000-1447A-095
VICTOR CALDERON
ADDRESS INTENTIONALLY OMITTED

008341P000-1447A-095
VICTOR CASTILLO
ADDRESS INTENTIONALLY OMITTED

003969P000-1447A-095
VICTOR CRIMU
ADDRESS INTENTIONALLY OMITTED

004222P000-1447A-095
VICTOR GOLDING
ADDRESS INTENTIONALLY OMITTED

000488P000-1447A-095
VICTOR M BARRAZA
ADDRESS INTENTIONALLY OMITTED

009744P000-1447A-095
VICTOR MANOTAS
ADDRESS INTENTIONALLY OMITTED

004591P000-1447A-095
VICTOR MARMOLEJO
ADDRESS INTENTIONALLY OMITTED

001722P000-1447A-095
VICTOR MORALES
ADDRESS INTENTIONALLY OMITTED

004710P000-1447A-095
VICTOR MOREU
ADDRESS INTENTIONALLY OMITTED

001744P000-1447A-095
VICTOR NARDO
ADDRESS INTENTIONALLY OMITTED

001834P000-1447A-095
VICTOR PEREZ
ADDRESS INTENTIONALLY OMITTED

010703P000-1447A-095
VICTOR SANDOVAL
ADDRESS INTENTIONALLY OMITTED

011672P000-1447A-095
VICTOR VARGAS
ADDRESS INTENTIONALLY OMITTED

000851P000-1447A-095
VICTORIA APPOLINARIO
ADDRESS INTENTIONALLY OMITTED

003942P000-1447A-095
VICTORIA COLON
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 008774P000-1447A-095<br>VICTORIA FAJARDO<br>ADDRESS INTENTIONALLY OMITTED | 003072P000-1447A-095<br>VICTORIA GORDON<br>ADDRESS INTENTIONALLY OMITTED | 009257P000-1447A-095<br>VICTORIA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 009449P000-1447A-095<br>VICTORIA JORDAN<br>ADDRESS INTENTIONALLY OMITTED |
| 009658P000-1447A-095<br>VICTORIA LOCKWOOD<br>ADDRESS INTENTIONALLY OMITTED | 007147P000-1447A-095<br>VICTORIA LUNA<br>ADDRESS INTENTIONALLY OMITTED | 005521P000-1447A-095<br>VICTORIA MACLEAN<br>ADDRESS INTENTIONALLY OMITTED | 004623P000-1447A-095<br>VICTORIA MCCLINTON<br>ADDRESS INTENTIONALLY OMITTED |
| 004622P000-1447A-095<br>VICTORIA N MCCLEOD<br>ADDRESS INTENTIONALLY OMITTED | 007074P000-1447A-095<br>VICTORIA PAIGE<br>ADDRESS INTENTIONALLY OMITTED | 001857P000-1447A-095<br>VICTORIA POINTON<br>ADDRESS INTENTIONALLY OMITTED | 007399P000-1447A-095<br>VICTORIA ROSENTHAL<br>ADDRESS INTENTIONALLY OMITTED |
| 004613P000-1447A-095<br>VICTORIA S MATHEWS<br>ADDRESS INTENTIONALLY OMITTED | 007579P000-1447A-095<br>VICTORIA SCHMIDLING<br>ADDRESS INTENTIONALLY OMITTED | 010785P000-1447A-095<br>VICTORIA SHAW<br>ADDRESS INTENTIONALLY OMITTED | 003606P000-1447A-095<br>VICTORIA WOO<br>ADDRESS INTENTIONALLY OMITTED |
| 003375P000-1447A-095<br>VIDAL CARDOSO<br>ADDRESS INTENTIONALLY OMITTED | 009378P000-1447A-095<br>VIDYA JAYAKUMAR<br>ADDRESS INTENTIONALLY OMITTED | 008046P000-1447A-095<br>VILMA BERGSTROM<br>ADDRESS INTENTIONALLY OMITTED | 008600P000-1447A-095<br>VINCENT C DEVELLIS<br>ADDRESS INTENTIONALLY OMITTED |
| 008918P000-1447A-095<br>VINCENT GARAFOLA<br>ADDRESS INTENTIONALLY OMITTED | 006942P000-1447A-095<br>VINCENT HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 005629P000-1447A-095<br>VINCENT KAISER<br>ADDRESS INTENTIONALLY OMITTED | 001650P000-1447A-095<br>VINCENT MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009811P000-1447A-095<br>VINCENT MASTROENI<br>ADDRESS INTENTIONALLY OMITTED | 002295P000-1447A-095<br>VINCENT WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 003201P000-1447A-095<br>VIOLETTA SAFRONOVA<br>ADDRESS INTENTIONALLY OMITTED | 004658P000-1447A-095<br>VIONY MERILIA<br>ADDRESS INTENTIONALLY OMITTED |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000031P000-1447A-095<br>VIRGINIA DEPT OF REVENUE<br>PO BOX 1115<br>RICHMOND VA 23218-1115 | 000356P000-1447A-095<br>VIRGINIA ATTORNEY GENERAL<br>MARK R HERRING<br>202 NORTH NINTH ST<br>RICHMOND VA 23219 | 003394P000-1447A-095<br>VIRGINIA DAWSON<br>ADDRESS INTENTIONALLY OMITTED | 000368P000-1447A-095<br>VIRGINIA DEPT OF AGRICULTURE<br>AND CONSUMER SERVICES<br>DIVISION OF CONSUMER PROTECTION<br>102 GOVERNOR ST<br>RICHMOND VA 23219 |
| 000305P000-1447A-095<br>VIRGINIA DEPT OF ENVIRONMENTAL QUALITY<br>629 EAST MAIN ST<br>PO BOX 1105<br>RICHMOND VA 23218 | 000322P000-1447A-095<br>VIRGINIA DEPT OF LABOR AND INDUSTRY<br>COMMISSIONER<br>13 SOUTH THIRTEENTH ST<br>RICHMOND VA 23219 | 012064P000-1447A-095<br>VIRGINIA DEPT OF REVENUE<br>1957 WESTMORELAND ST<br>RICHMOND VA 23230 | 000394P000-1447A-095<br>VIRGINIA DEPT OF TAXATION<br>OFFICE OF CUSTOMER SVC<br>PO BOX 1115<br>RICHMOND VA 23218-1115 |
| 000383P000-1447A-095<br>VIRGINIA DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>101 NORTH 14TH ST<br>RICHMOND VA 23219 | 004069P000-1447A-095<br>VIRGINIA ECKENRODE<br>ADDRESS INTENTIONALLY OMITTED | 009068P000-1447A-095<br>VIRGINIA GONZALEZRIVERA<br>ADDRESS INTENTIONALLY OMITTED | 009608P000-1447A-095<br>VIRGINIA LEE<br>ADDRESS INTENTIONALLY OMITTED |
| 000371P000-1447A-095<br>VIRGINIA OCCUPATIONAL SAFETY AND HEALTH VOSH<br>HEADQUARTERS MAIN STREET CENTRE<br>600 EAST MAIN ST STE 207<br>RICHMOND VA 23219 | 007283P000-1447A-095<br>VIRGINIA PARKS<br>ADDRESS INTENTIONALLY OMITTED | 011258P000-1447A-095<br>VIRGINIA WILKISON<br>ADDRESS INTENTIONALLY OMITTED | 006814P000-1447A-095<br>VISTA RIDGE RETAIL LLC<br>LAMAR COMPANIES<br>695 US ROUTE 46<br>STE 210<br>FAIRFIELD NJ 07004 |
| 012539P000-1447A-095<br>VISTA RIDGE RETAIL LLC<br>FOLEY AND LARDNER LLP<br>THOMAS C SCANNELL<br>2021 MCKINNEY AVE STE 1600<br>DALLAS TX 75201 | 006271P000-1447A-095<br>VISTA RIDGE RETAIL LLC ET AL<br>NICHOLAS R SMITH<br>301 N. LAS VEGAS TRL<br>#150964<br>FORT WORTH TX 76108 | 011909P000-1447A-095<br>VITA RIDGE RETAIL LLC<br>LAMAR COMPANIES<br>695 US ROUTE 46<br>STE 210<br>FAIRFIELD NJ 07004 | 007344P000-1447A-095<br>VIVIA MESSIAS<br>ADDRESS INTENTIONALLY OMITTED |
| 007801P000-1447A-095<br>VIVIAN ALAZO<br>ADDRESS INTENTIONALLY OMITTED | 011129P000-1447A-095<br>VIVIAN C VASQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 008459P000-1447A-095<br>VIVIAN CORBIN<br>ADDRESS INTENTIONALLY OMITTED | 009446P000-1447A-095<br>VIVIAN JONES<br>ADDRESS INTENTIONALLY OMITTED |
| 011630P000-1447A-095<br>VIVIAN NAM<br>ADDRESS INTENTIONALLY OMITTED | 010314P000-1447A-095<br>VIVIAN PEREZ<br>ADDRESS INTENTIONALLY OMITTED | 005175P000-1447A-095<br>VIVIAN SOLIS<br>ADDRESS INTENTIONALLY OMITTED | 003034P000-1447A-095<br>VIVIANA M DAZA MURCIA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

012482P000-1447A-095
VIVIANA M SAN-MARTIN
17926 SW 154 PL
MIAMI FL 33187

009686P000-1447A-095
VIVIANE LOUIS
ADDRESS INTENTIONALLY OMITTED

011150P000-1447A-095
VIVIANNA VERDES
ADDRESS INTENTIONALLY OMITTED

004529P000-1447A-095
VIVIENNE M LLEWELLYN
ADDRESS INTENTIONALLY OMITTED

005157P000-1447A-095
VJOLLCA SMAJLAJ
ADDRESS INTENTIONALLY OMITTED

002550P000-1447A-095
VONDA L ANDERSON-JOHNSON
ADDRESS INTENTIONALLY OMITTED

011942P000-1447A-095
VW CREDIT LEASING LTD
1401 FRANKLIN BLVD
LIBERTYVILLE IL 60048

006208P000-1447A-095
W-PT ARVADA VII LLC
PINE TREE COMMERCIAL REALTY LLC
PROPERTY MANAGEMENT AND GENERAL COUNSEL
40 SKOKIE BLVD STE 610
NORTHBROOK IL 60062

006792P000-1447A-095
WABASH VALLEY MANUFACTURING, INC
29441 NETWORK PL
CHICAGO IL 60673

010727P000-1447A-095
WALDEMAR SAUER
ADDRESS INTENTIONALLY OMITTED

011434P000-1447A-095
WALESKA BALZA
ADDRESS INTENTIONALLY OMITTED

001484P000-1447A-095
WALKENS JEAN
ADDRESS INTENTIONALLY OMITTED

008224P000-1447A-095
WALKER K BURRIS
ADDRESS INTENTIONALLY OMITTED

008441P000-1447A-095
WALLACE COUSINS
ADDRESS INTENTIONALLY OMITTED

010170P000-1447A-095
WALTER ORMAZABAL SR
ADDRESS INTENTIONALLY OMITTED

010732P000-1447A-095
WALTER SCAPECCHI
ADDRESS INTENTIONALLY OMITTED

005285P000-1447A-095
WALTER W TRUSKOWSKI
ADDRESS INTENTIONALLY OMITTED

002642P000-1447A-095
WALTER WEST
ADDRESS INTENTIONALLY OMITTED

002869P000-1447A-095
WALTER WINTON
ADDRESS INTENTIONALLY OMITTED

004784P000-1447A-095
WANDA OLCIMA
ADDRESS INTENTIONALLY OMITTED

003732P000-1447A-095
WANJIRA BANFIELD
ADDRESS INTENTIONALLY OMITTED

010942P000-1447A-095
WARNER STONE
ADDRESS INTENTIONALLY OMITTED

011426P000-1447A-095
WARREN BENSON
ADDRESS INTENTIONALLY OMITTED

011569P000-1447A-095
WARREN SHEPHERD
ADDRESS INTENTIONALLY OMITTED

006983P000-1447A-095
WARRENRESHIA AVERY
ADDRESS INTENTIONALLY OMITTED

003739P000-1447A-095
WASHINGTON BARREIRO
ADDRESS INTENTIONALLY OMITTED

006295P000-1447A-095
WASHINGTON COUNTY TODD HERSHEY
TREASURERTREASURY AND
TAX COLLECTION WASHINGTON COUNTY
COUNTY OFFICE BUILDING 35 WASHINGTON ST
HAGERSTOWN MD 21740

000264P000-1447A-095
WASTE MANAGEMENT 13648
PO BOX 13648
PHILADELPHIA PA 19101-3648

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006589P000-1447A-095<br>WASTE MANAGEMENT 13648<br>1021 MAIN ST<br>HOUSTON TX 77002 | 006918P000-1447A-095<br>WASTE MANAGEMENT 43350<br>PO BOX 43350<br>PHOENIX AZ 85080 | 000268P000-1447A-095<br>WASTE MANAGEMENT 660345<br>PO BOX 660345<br>DALLAS TX 75266 | 006593P000-1447A-095<br>WASTE MANAGEMENT 660345<br>1021 MAIN ST<br>HOUSTON TX 77002 |
| 000267P000-1447A-095<br>WASTE MANAGEMENT 78251<br>PO BOX 7400<br>PASADENA CA 91109-7400 | 006592P000-1447A-095<br>WASTE MANAGEMENT 78251<br>1021 MAIN ST<br>HOUSTON TX 77002 | 012126P000-1447A-095<br>WASTE MANAGEMENT 78251<br>P O BOX 78251<br>PHOENIX AZ 85062-8251 | 000265P000-1447A-095<br>WASTE MANAGEMENT 9001054<br>P O BOX 55558<br>BOSTON MA 02205-5558 |
| 006590P000-1447A-095<br>WASTE MANAGEMENT 9001054<br>1001 FANNIN<br>SUTIE 4000<br>HOUSTON TX 77002 | 310483P000-1447A-095<br>WASTE MANAGEMENT 9001054<br>PO BOX 55558<br>BOSTON M 02205-5558 | 000266P000-1447A-095<br>WASTE MANAGEMENT INC OF FLORIDA<br>PO BOX 4648<br>CAROL STREAM IL 60197-4648 | 006591P000-1447A-095<br>WASTE MANAGEMENT INC OF FLORIDA<br>3250 SW 50TH AVE<br>DAVIE FL 33314 |
| 000269P000-1447A-095<br>WASTE PRO<br>P O BOX 865228<br>ORLANDO FL 32886-5228 | 006594P000-1447A-095<br>WASTE PRO USA<br>CAROL MONTES<br>3101 NW 16TH TERRACE<br>POMPANO BEACH FL 33064 | 006793P000-1447A-095<br>WATER PERFECT POOL, INC<br>4856 E BASELINE RD # 106<br>MESA FL 85206 | 006893P000-1447A-095<br>WATERMASTERS OF PALM BCH INC<br>STEPHEN SINGER<br>618 HERON DR<br>DELRAY BEACH FL 33444 |
| 002254P000-1447A-095<br>WAUKECIA WAUGH<br>ADDRESS INTENTIONALLY OMITTED | 011285P000-1447A-095<br>WAVENEY WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001810P000-1447A-095<br>WAYMAN PEGUERO<br>ADDRESS INTENTIONALLY OMITTED | 008064P000-1447A-095<br>WAYNE BETTS<br>ADDRESS INTENTIONALLY OMITTED |
| 008585P000-1447A-095<br>WAYNE DELACROIX<br>ADDRESS INTENTIONALLY OMITTED | 009519P000-1447A-095<br>WAYNE KNORR<br>ADDRESS INTENTIONALLY OMITTED | 006957P000-1447A-095<br>WAYNE MOODY<br>ADDRESS INTENTIONALLY OMITTED | 011461P000-1447A-095<br>WAYNE VENGOECHEA<br>ADDRESS INTENTIONALLY OMITTED |
| 011678P000-1447A-095<br>WAYNIQUE KING<br>ADDRESS INTENTIONALLY OMITTED | 000270P000-1447A-095<br>WCA WASTE CORP<br>PO BOX 4524<br>HUSTON, TX 77210-4524 | 006595P000-1447A-095<br>WCA WASTE CORP<br>1330 POST OAK BLVD<br>HOUSTON TX 77056 | 012531P000-1447A-095<br>WCA WASTE SYSTEMS INC<br>THE HUDGINS LAW FIRM PC<br>STEVEN F HUDGINS<br>24 GREENWAY PLZ SUITE 2000<br>HOUSTON TX 77046 |

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 006186P000-1447A-095<br>WEINGARTEN REALTY INVESTORS<br>PO BOX 301074<br>DALLAS TX 75303-1074 | 006596P000-1447A-095<br>WEINGARTEN REALTY INVESTORS<br>5355 TOWN CTR RD<br>STE 802<br>BOCA RATON FL 33486 | 000271P000-1447A-095<br>WELLINGTON UTILITES<br>PO BOX 31632<br>TAMPA FL 33631-3632 | 006597P000-1447A-095<br>WELLINGTON UTILITES<br>13865 WELLNGTON TRCE C<br>WELLINGTON FL 33414 |
| 000039P000-1447A-095<br>WELLS FARGO<br>2989 PGA BLVD<br>PALM BEACH GARDENS FL 33410 | 011361P000-1447A-095<br>WELLS FARGO BANK, NATIONAL ASSOCIATION<br>GENERAL COUNSEL BANKRUPTCY<br>420 MONTGOMERY ST<br>SAN FRANCISCO CA 94163 | 006816P000-1447A-095<br>WELLS FARGO EQUIPMENT FINANCE INC<br>1450 W FOUNTAINHEAD PKWY<br>TEMPE AZ 85282 | 001814P000-1447A-095<br>WENDOLLY PENA<br>ADDRESS INTENTIONALLY OMITTED |
| 007920P000-1447A-095<br>WENDY ASHER<br>ADDRESS INTENTIONALLY OMITTED | 008611P000-1447A-095<br>WENDY DIAZ<br>ADDRESS INTENTIONALLY OMITTED | 000494P000-1447A-095<br>WENDY K BIDWELL<br>ADDRESS INTENTIONALLY OMITTED | 310512P000-1447A-095<br>WENDY KENNEDY<br>6905 ELDERBERRY DR<br>NEW PORT RICHEY FL 34653 |
| 003372P000-1447A-095<br>WENDY L CALCUTT<br>ADDRESS INTENTIONALLY OMITTED | 004481P000-1447A-095<br>WENDY LACHAPELLE<br>ADDRESS INTENTIONALLY OMITTED | 004492P000-1447A-095<br>WENDY LANG<br>ADDRESS INTENTIONALLY OMITTED | 005517P000-1447A-095<br>WENDY LARIOS JR<br>ADDRESS INTENTIONALLY OMITTED |
| 005917P000-1447A-095<br>WENDY LEININGER<br>ADDRESS INTENTIONALLY OMITTED | 004500P000-1447A-095<br>WENDY N LASCOW<br>ADDRESS INTENTIONALLY OMITTED | 003027P000-1447A-095<br>WESLEY A COLE<br>ADDRESS INTENTIONALLY OMITTED | 002301P000-1447A-095<br>WESLEY B WOOD<br>ADDRESS INTENTIONALLY OMITTED |
| 003614P000-1447A-095<br>WESLEY HARRIS<br>ADDRESS INTENTIONALLY OMITTED | 000756P000-1447A-095<br>WESLEY HEINERT<br>ADDRESS INTENTIONALLY OMITTED | 005170P000-1447A-095<br>WESLEY SMITH<br>ADDRESS INTENTIONALLY OMITTED | 009095P000-1447A-095<br>WESLIE GREEN<br>ADDRESS INTENTIONALLY OMITTED |
| 004391P000-1447A-095<br>WESNER JEAN<br>ADDRESS INTENTIONALLY OMITTED | 012132P000-1447A-095<br>WEST CENTRAL DESIGN BUILD<br>JASON STROSS<br>6505 CENTRAL AVE<br>ST. PETE FL 33710 | 006794P000-1447A-095<br>WEST COAST ELECTRICAL CONTRACTORS INC<br>NICHOLE CHEAVES<br>1709 38TH AVE WEST<br>BRADENTON FL 34205 | 000272P000-1447A-095<br>WEST COBB FITNESS LLC<br>2840 E WEST CONNECTOR<br>AUSTELL GA 30106 |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

012400P000-1447A-095
WEST COBB FITNESS LLC
DBA GOLDS GYM
PO BOX 7259
DOUGLASVILLE GA 30154

006182P000-1447A-095
WESTERN BEEF RETAIL INC
47-05 METROPOLITAN AVE
RIDGEWOOD NY 11385

011926P000-1447A-095
WESTERN BEEF RETAIL INC
CACTUS HOLDINGS INC
SANDALFOOT PLAZA BOCA LLC
47-05 METROPOLITAN AVE
RIDGEWOOD NY 11385

011362P000-1447A-095
WESTERN EQUIPMENT FINANCE, INC
GENERAL COUNSEL BANKRUPTCY
503 HIGHWAY 2
WEST DEVILS LAKE ND 58301

006795P000-1447A-095
WESTVIEW SHOPPES FLA, LLC
NEW GROUP MANAGEMENT
1140 NE 163RD ST STE #28
N MIAMI BEACH FL 33162

006202P000-1447A-095
WESTWOOD PLAZA LLC
STUDENT HOUSING SOLUTIONS LLC
COMMERCIAL PROPERTY MANAGER
2020 WEST PENSACOLA ST STE #300
TALLAHASSEE FL 32304

006396P000-1447A-095
WHITE AND SON REFRIGERATION
1797 SPORTSVILLE LN NW
HUNTSVILLE AL 35516

012150P000-1447A-095
WHITE AND SON REFRIGERATION
PO BOX 251
HUN TSVILLE AZ 35804

007741P000-1447A-095
WHITESTONE PROMENADE LLC
20789 N PIMA RD # 210
SCOTTSDALE AZ 85255

008184P000-1447A-095
WHITNEY BROWN
ADDRESS INTENTIONALLY OMITTED

008185P000-1447A-095
WHITNEY BROWN
ADDRESS INTENTIONALLY OMITTED

008659P000-1447A-095
WHITNEY DORANGE
ADDRESS INTENTIONALLY OMITTED

002402P000-1447A-095
WHITNEY HARPER
ADDRESS INTENTIONALLY OMITTED

004611P000-1447A-095
WHITNEY MARTZ
ADDRESS INTENTIONALLY OMITTED

006294P000-1447A-095
WICOMICO COUNTY DAWN MITCHELLS PARKS
PARKS DIRECTOR OF FINANCE
DEPT OF FINANCE WICOMICO COUNTY
125
125 N DIVISION ST PO BOX 870
SALISBURY MD 21803

008109P000-1447A-095
WIDELANDE BONHEUR
ADDRESS INTENTIONALLY OMITTED

008764P000-1447A-095
WILBA E EVANS BURGESS
ADDRESS INTENTIONALLY OMITTED

009723P000-1447A-095
WILBER MACHADO
ADDRESS INTENTIONALLY OMITTED

009932P000-1447A-095
WILDINE MILIUS
ADDRESS INTENTIONALLY OMITTED

004630P000-1447A-095
WILFORD MCKAIN
ADDRESS INTENTIONALLY OMITTED

001291P000-1447A-095
WILFRED GARCIA
ADDRESS INTENTIONALLY OMITTED

006270P000-1447A-095
WILFREDO ASEN
KIRSHNER GROFF AND DIAZ
ANGEL RAFAEL DIAZ
TOWN CENTER ONE
STE 1601
MIAMI FL 33156

009896P000-1447A-095
WILFREDO MENA
ADDRESS INTENTIONALLY OMITTED

003157P000-1447A-095
WILFREDO NAVARRO JR
ADDRESS INTENTIONALLY OMITTED

010177P000-1447A-095
WILFREDO ORTIZ
ADDRESS INTENTIONALLY OMITTED

010436P000-1447A-095
WILFREDO RAMIREZ
ADDRESS INTENTIONALLY OMITTED

004532P000-1447A-095
WILFREDO S LOPEZ JR
ADDRESS INTENTIONALLY OMITTED

010693P000-1447A-095
WILFREDO SANCHEZ
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010716P000-1447A-095<br>WILFREDO SANTIAGO<br>ADDRESS INTENTIONALLY OMITTED | 010331P000-1447A-095<br>WILGENS PETITFRERE<br>ADDRESS INTENTIONALLY OMITTED | 009496P000-1447A-095<br>WILL KIESER<br>ADDRESS INTENTIONALLY OMITTED | 010355P000-1447A-095<br>WILLIAM A PINKERSON<br>ADDRESS INTENTIONALLY OMITTED |
| 000814P000-1447A-095<br>WILLIAM ALCANTARA<br>ADDRESS INTENTIONALLY OMITTED | 007875P000-1447A-095<br>WILLIAM ANDREWS<br>ADDRESS INTENTIONALLY OMITTED | 002531P000-1447A-095<br>WILLIAM B LOWRANCE<br>ADDRESS INTENTIONALLY OMITTED | 007343P000-1447A-095<br>WILLIAM BAXLEY<br>ADDRESS INTENTIONALLY OMITTED |
| 000953P000-1447A-095<br>WILLIAM BOOKER NERIO<br>ADDRESS INTENTIONALLY OMITTED | 007019P000-1447A-095<br>WILLIAM CAMPOS<br>ADDRESS INTENTIONALLY OMITTED | 003882P000-1447A-095<br>WILLIAM CARR<br>ADDRESS INTENTIONALLY OMITTED | 001094P000-1447A-095<br>WILLIAM COREY<br>ADDRESS INTENTIONALLY OMITTED |
| 003967P000-1447A-095<br>WILLIAM CRAWFORD<br>ADDRESS INTENTIONALLY OMITTED | 004079P000-1447A-095<br>WILLIAM ELSNER<br>ADDRESS INTENTIONALLY OMITTED | 004199P000-1447A-095<br>WILLIAM GATES<br>ADDRESS INTENTIONALLY OMITTED | 004203P000-1447A-095<br>WILLIAM GEORGE<br>ADDRESS INTENTIONALLY OMITTED |
| 002726P000-1447A-095<br>WILLIAM GILBREATH<br>ADDRESS INTENTIONALLY OMITTED | 009105P000-1447A-095<br>WILLIAM GROSS<br>ADDRESS INTENTIONALLY OMITTED | 001469P000-1447A-095<br>WILLIAM H IRMITER<br>ADDRESS INTENTIONALLY OMITTED | 009180P000-1447A-095<br>WILLIAM HARINGTON<br>ADDRESS INTENTIONALLY OMITTED |
| 000759P000-1447A-095<br>WILLIAM HINKLEY<br>ADDRESS INTENTIONALLY OMITTED | 001481P000-1447A-095<br>WILLIAM JARAMILLO<br>ADDRESS INTENTIONALLY OMITTED | 009447P000-1447A-095<br>WILLIAM JONES<br>ADDRESS INTENTIONALLY OMITTED | 004453P000-1447A-095<br>WILLIAM KINLAW<br>ADDRESS INTENTIONALLY OMITTED |
| 001534P000-1447A-095<br>WILLIAM KRUSE<br>ADDRESS INTENTIONALLY OMITTED | 004505P000-1447A-095<br>WILLIAM LAVIGNE<br>ADDRESS INTENTIONALLY OMITTED | 009629P000-1447A-095<br>WILLIAM LIND<br>ADDRESS INTENTIONALLY OMITTED | 005690P000-1447A-095<br>WILLIAM MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001716P000-1447A-095<br>WILLIAM MOORE<br>ADDRESS INTENTIONALLY OMITTED | 002791P000-1447A-095<br>WILLIAM MOSES<br>ADDRESS INTENTIONALLY OMITTED | 010093P000-1447A-095<br>WILLIAM NEEL<br>ADDRESS INTENTIONALLY OMITTED | 004751P000-1447A-095<br>WILLIAM NEIBLOOM<br>ADDRESS INTENTIONALLY OMITTED |
| 009828P000-1447A-095<br>WILLIAM P MAUERSBERG<br>ADDRESS INTENTIONALLY OMITTED | 004843P000-1447A-095<br>WILLIAM PEEKE<br>ADDRESS INTENTIONALLY OMITTED | 001872P000-1447A-095<br>WILLIAM PRICE<br>ADDRESS INTENTIONALLY OMITTED | 010484P000-1447A-095<br>WILLIAM REITZ<br>ADDRESS INTENTIONALLY OMITTED |
| 005000P000-1447A-095<br>WILLIAM ROBINSON<br>ADDRESS INTENTIONALLY OMITTED | 005079P000-1447A-095<br>WILLIAM SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 003275P000-1447A-095<br>WILLIAM SCOTT<br>ADDRESS INTENTIONALLY OMITTED | 010842P000-1447A-095<br>WILLIAM SMELTZER<br>ADDRESS INTENTIONALLY OMITTED |
| 011016P000-1447A-095<br>WILLIAM THOMPSON<br>ADDRESS INTENTIONALLY OMITTED | 011178P000-1447A-095<br>WILLIAM WAITEMANRODRIGUES<br>ADDRESS INTENTIONALLY OMITTED | 011313P000-1447A-095<br>WILLIAM WRINKLE<br>ADDRESS INTENTIONALLY OMITTED | 007124P000-1447A-095<br>WILLIE COLEMAN-HAMILTON<br>ADDRESS INTENTIONALLY OMITTED |
| 005493P000-1447A-095<br>WILLIE FRANKLIN<br>ADDRESS INTENTIONALLY OMITTED | 001661P000-1447A-095<br>WILLIE MCCULLAH<br>ADDRESS INTENTIONALLY OMITTED | 011286P000-1447A-095<br>WILLIE WILLIAMS<br>ADDRESS INTENTIONALLY OMITTED | 001717P000-1447A-095<br>WILLIEKA MOORE<br>ADDRESS INTENTIONALLY OMITTED |
| 011669P000-1447A-095<br>WILLIETTE SEJOURTHELISMON<br>ADDRESS INTENTIONALLY OMITTED | 009199P000-1447A-095<br>WILMA HATHMAN<br>ADDRESS INTENTIONALLY OMITTED | 009824P000-1447A-095<br>WILMA MATTHEWS<br>ADDRESS INTENTIONALLY OMITTED | 010873P000-1447A-095<br>WILMACLAUDETTE SNYDER<br>ADDRESS INTENTIONALLY OMITTED |
| 010315P000-1447A-095<br>WILMER PEREZEUGENIO<br>ADDRESS INTENTIONALLY OMITTED | 007899P000-1447A-095<br>WILNY ARIS<br>ADDRESS INTENTIONALLY OMITTED | 012432P000-1447A-095<br>WIMBERLY LAWSON STECKEL SCHNEIDER AND STINE<br>3400 PEACHTREE RD NE<br>STE 400<br>ATLANTA GA 30326-1107 | 310420P000-1447A-095<br>WIMBERLY LAWSON STECKEL SCHNEIDER AND STINE<br>3400 PEACHTREE RD STE 400 LENOX TOWERS<br>ATLANTA GA 30326 |

Case 20-12841-MFW   Doc 937   Filed 06/04/21   Page 439 of 452

YouFit Health Clubs, LLC, et al.
Exhibit Pages

Page # : 437 of 450                                                    05/28/2021 03:45:00 PM

006796P000-1447A-095
WINDSOR ELECTRIC CO INC
MARGARET KAVALSKY
10227 S DOLFIELD RD
OWINGS MILLS MD 21117-0549

000273P000-1447A-095
WINDSTREAM
P O BOX 9001950
LOUISVILLE KY 40290-1950

011017P000-1447A-095
WINSTON THOMPSON
ADDRESS INTENTIONALLY OMITTED

012213P000-1447A-095
WINSTON WATER COOLER LTD
PO BOX 734472
DALLAS TX 75373

008029P000-1447A-095
WITNNHEY BELLO
ADDRESS INTENTIONALLY OMITTED

012502P000-1447A-095
WM CORPORATE SVC INC
WASTE MANAGEMENT
JACQUOLYN MILLS
800 CAPITOL ST STE  3000
HOUSTON TX 77002

008115P000-1447A-095
WOODSON BORGELLA
ADDRESS INTENTIONALLY OMITTED

006797P000-1447A-095
WOODWAY USA, INC
W229 N591 FOSTER CT
WAUKESHA WI 53186

005331P000-1447A-095
WOODY VICTOR
ADDRESS INTENTIONALLY OMITTED

001063P000-1447A-095
WOOSHAWN CHERFRERE
ADDRESS INTENTIONALLY OMITTED

012540P000-1447A-095
WPT ARVADA VII LLC
CONNOLLY GALLAGHER LLP
KELLY M CONLAN
1201 N MARKET ST 20TH FL
WILMINGTON DE 19801

006204P000-1447A-095
WRI JT NORTHRIDGE LP
PO BOX 924133
HOUSTON TX 77292

012214P000-1447A-095
WRI JT NORTHRIDGE LP
PO BOX 301607
DALLAS TX 75303-1607

006598P000-1447A-095
WRI JT NORTHRIDGE, LP
5355 TOWN CTR RD
STE 802
BOCA RATON FL 33486

002674P000-1447A-095
WUCELY ANDERSEN
ADDRESS INTENTIONALLY OMITTED

006798P000-1447A-095
WW GAY MECHANICAL CONTRACTOR OF ORLANDO INC
3220 39TH SREET
ORLANDO FL 32839

006791P000-1447A-095
WW GAY MECHANICAL CONTRACTOR, INC
524 STOCKTON ST
JACKSONVILLE FL 32204

006397P000-1447A-095
WWWTURNSTILESUS INC
1636 SLATE RUN RD
NEW ALBANY IN 47150

012461P000-1447A-095
WWWTURNSTILESUS INC
DAVIS AND JONES
SIMON FERNANDEZ
2521 BROWN BLVD
ARLINGTON TX 76006

006584P000-1447A-095
WWWTURNSTILESUS, INC
1636 SLATE RUN RD
STE 104
NEW ALBANY IN 47150

004234P000-1447A-095
WYNTESSICA GONZALEZ
ADDRESS INTENTIONALLY OMITTED

009066P000-1447A-095
XADRIEN GONZALEZ
ADDRESS INTENTIONALLY OMITTED

001037P000-1447A-095
XANDRIA CASSAR
ADDRESS INTENTIONALLY OMITTED

008732P000-1447A-095
XANTHIA ELLIS
ADDRESS INTENTIONALLY OMITTED

002573P000-1447A-095
XAVIER LOGAN
ADDRESS INTENTIONALLY OMITTED

001780P000-1447A-095
XAVIER ORTIZ
ADDRESS INTENTIONALLY OMITTED

005110P000-1447A-095
XAVIER SCOTT
ADDRESS INTENTIONALLY OMITTED

007090P000-1447A-095
XAVIER SOTOMAYOR
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

003338P000-1447A-095
XAVIER T ARVIZU
ADDRESS INTENTIONALLY OMITTED

007447P000-1447A-095
XAVIER TOWNS
ADDRESS INTENTIONALLY OMITTED

011287P000-1447A-095
XAVIER WILLIAMS
ADDRESS INTENTIONALLY OMITTED

000274P000-1447A-095
XCEL ENERGY
PO BOX 9477
MPLS MN 55484-9477

006599P000-1447A-095
XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS MN 55401

000868P000-1447A-095
XENA ASENG
ADDRESS INTENTIONALLY OMITTED

010757P000-1447A-095
XENIA SEBASTIAN
ADDRESS INTENTIONALLY OMITTED

005962P000-1447A-095
XIAOXIA RACHER
ADDRESS INTENTIONALLY OMITTED

009258P000-1447A-095
YAIMA HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

009140P000-1447A-095
YAIMY GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

011140P000-1447A-095
YAKELIN VAZQUEZ
ADDRESS INTENTIONALLY OMITTED

001787P000-1447A-095
YALO PACHECO
ADDRESS INTENTIONALLY OMITTED

007993P000-1447A-095
YAMILA BATISA
ADDRESS INTENTIONALLY OMITTED

011653P000-1447A-095
YAMILA LEDESMA
ADDRESS INTENTIONALLY OMITTED

010593P000-1447A-095
YAMILE RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

010712P000-1447A-095
YAMILE SANTANA
ADDRESS INTENTIONALLY OMITTED

011442P000-1447A-095
YAMILEIDYS PADILLA
ADDRESS INTENTIONALLY OMITTED

003624P000-1447A-095
YAMILET ABAD
ADDRESS INTENTIONALLY OMITTED

008623P000-1447A-095
YAMILET DIAZ
ADDRESS INTENTIONALLY OMITTED

007112P000-1447A-095
YAMILET SANTIAGO
ADDRESS INTENTIONALLY OMITTED

007794P000-1447A-095
YAMILEX AGUIRRE
ADDRESS INTENTIONALLY OMITTED

010594P000-1447A-095
YAMILEX RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

010783P000-1447A-095
YAMINI SHARMA
ADDRESS INTENTIONALLY OMITTED

004804P000-1447A-095
YAN C ORTIZ
ADDRESS INTENTIONALLY OMITTED

008494P000-1447A-095
YANAIS CUAREZMA
ADDRESS INTENTIONALLY OMITTED

010291P000-1447A-095
YANAISA PEREZ RAMIREZ
ADDRESS INTENTIONALLY OMITTED

010595P000-1447A-095
YANARY RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

009957P000-1447A-095
YANET D MINO
ADDRESS INTENTIONALLY OMITTED

004059P000-1447A-095
YANET DUARTE
ADDRESS INTENTIONALLY OMITTED

007285P000-1447A-095
YANET JACOMINO
ADDRESS INTENTIONALLY OMITTED

003583P000-1447A-095
YANETH URQUIDI GOMEZ
ADDRESS INTENTIONALLY OMITTED

007853P000-1447A-095
YANEY ALVAREZ
ADDRESS INTENTIONALLY OMITTED

011517P000-1447A-095
YANEYSI LORES CASTRO
ADDRESS INTENTIONALLY OMITTED

004544P000-1447A-095
YANISHKA LOPEZ
ADDRESS INTENTIONALLY OMITTED

009259P000-1447A-095
YANISLEIVY HERNANDEZ
ADDRESS INTENTIONALLY OMITTED

003890P000-1447A-095
YANORY E CASASOLA
ADDRESS INTENTIONALLY OMITTED

011152P000-1447A-095
YANSEL VERGARA
ADDRESS INTENTIONALLY OMITTED

001292P000-1447A-095
YARELI GARCIA
ADDRESS INTENTIONALLY OMITTED

004917P000-1447A-095
YARELIZ QUINONES-MORALES
ADDRESS INTENTIONALLY OMITTED

004918P000-1447A-095
YAREMI QUINTANA
ADDRESS INTENTIONALLY OMITTED

004478P000-1447A-095
YARIEL LA ROSA
ADDRESS INTENTIONALLY OMITTED

010442P000-1447A-095
YARIMAR RAMOS
ADDRESS INTENTIONALLY OMITTED

007893P000-1447A-095
YARITZA ARDINES
ADDRESS INTENTIONALLY OMITTED

001975P000-1447A-095
YARLENIS RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

008867P000-1447A-095
YASIEL FRAGOSO
ADDRESS INTENTIONALLY OMITTED

011555P000-1447A-095
YASMIN SERRATO-MUNOZ
ADDRESS INTENTIONALLY OMITTED

011334P000-1447A-095
YASMIN Y ZAMBRANA
ADDRESS INTENTIONALLY OMITTED

002317P000-1447A-095
YASMIN ZAVERI
ADDRESS INTENTIONALLY OMITTED

001034P000-1447A-095
YASMINE CARVAJAL
ADDRESS INTENTIONALLY OMITTED

002479P000-1447A-095
YAVONNE VIRELLA
ADDRESS INTENTIONALLY OMITTED

000834P000-1447A-095
YAZBEL ALVAREZ
ADDRESS INTENTIONALLY OMITTED

009645P000-1447A-095
YAZMIN LIRANZO
ADDRESS INTENTIONALLY OMITTED

008126P000-1447A-095
YAZMIN R BOUZA
ADDRESS INTENTIONALLY OMITTED

004990P000-1447A-095
YAZMIN RIVERA
ADDRESS INTENTIONALLY OMITTED

007198P000-1447A-095
YDALIA POLONIA
ADDRESS INTENTIONALLY OMITTED

011528P000-1447A-095
YEGMA CRUZ
ADDRESS INTENTIONALLY OMITTED

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 001061P000-1447A-095<br>YEHUDA CHERA<br>ADDRESS INTENTIONALLY OMITTED | 008296P000-1447A-095<br>YEIKA CASTILLO<br>ADDRESS INTENTIONALLY OMITTED | 009238P000-1447A-095<br>YEIMI HEREDIA<br>ADDRESS INTENTIONALLY OMITTED | 006082P000-1447A-095<br>YEKATERINA MARTIN<br>ADDRESS INTENTIONALLY OMITTED |
| 009763P000-1447A-095<br>YELEINES MARQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 008912P000-1447A-095<br>YELITZA E GAMARGO PORTILLO<br>ADDRESS INTENTIONALLY OMITTED | 006600P000-1447A-095<br>YELP INC<br>706 MISSION ST<br>7TH FL<br>SAN FRANCISCO CA 94103 | 001408P000-1447A-095<br>YEMAIRA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 010596P000-1447A-095<br>YENIA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 006799P000-1447A-095<br>YENIANNY LORENZO<br>3062 NW 15TH ST<br>MIAMI FL 33125 | 011389P000-1447A-095<br>YENIBELL OCHOA<br>ADDRESS INTENTIONALLY OMITTED | 007849P000-1447A-095<br>YENIFER ALVAREZ ARMAS<br>ADDRESS INTENTIONALLY OMITTED |
| 007300P000-1447A-095<br>YENIFER RIVERA<br>ADDRESS INTENTIONALLY OMITTED | 011603P000-1447A-095<br>YENIMA PITA<br>ADDRESS INTENTIONALLY OMITTED | 007918P000-1447A-095<br>YENISLEYDIS ARROYO<br>ADDRESS INTENTIONALLY OMITTED | 004527P000-1447A-095<br>YENIZET LLERA<br>ADDRESS INTENTIONALLY OMITTED |
| 011665P000-1447A-095<br>YENNY BUENO<br>ADDRESS INTENTIONALLY OMITTED | 004467P000-1447A-095<br>YENNY KRAMER<br>ADDRESS INTENTIONALLY OMITTED | 010610P000-1447A-095<br>YENNY ROQUE<br>ADDRESS INTENTIONALLY OMITTED | 005248P000-1447A-095<br>YENNYFER TERAN<br>ADDRESS INTENTIONALLY OMITTED |
| 005885P000-1447A-095<br>YEONSOO HAN<br>ADDRESS INTENTIONALLY OMITTED | 010390P000-1447A-095<br>YERIDANNIA PRESBOT<br>ADDRESS INTENTIONALLY OMITTED | 003129P000-1447A-095<br>YESENIA B MEDINA<br>ADDRESS INTENTIONALLY OMITTED | 008711P000-1447A-095<br>YESENIA ECHEVERRI<br>ADDRESS INTENTIONALLY OMITTED |
| 000754P000-1447A-095<br>YESENIA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 004326P000-1447A-095<br>YESENIA HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED | 010059P000-1447A-095<br>YESENIA MURILLO<br>ADDRESS INTENTIONALLY OMITTED | 010892P000-1447A-095<br>YESENIA SOSA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

| | | | |
|---|---|---|---|
| 002542P000-1447A-095<br>YESENIA TAYLOR<br>ADDRESS INTENTIONALLY OMITTED | 001627P000-1447A-095<br>YESLIN MARCOS<br>ADDRESS INTENTIONALLY OMITTED | 003914P000-1447A-095<br>YESMINE CHIKHA<br>ADDRESS INTENTIONALLY OMITTED | 010656P000-1447A-095<br>YESSICA SAEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 012268P000-1447A-095<br>YF ADMIN LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012269P000-1447A-095<br>YF ARIZONA LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012270P000-1447A-095<br>YF AURORA LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012271P000-1447A-095<br>YF BETHANNY LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 012272P000-1447A-095<br>YF BETHANY TOWNE CENTER LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012273P000-1447A-095<br>YF BOYNTON MALL LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012274P000-1447A-095<br>YF BUFORD LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 006852P000-1447A-095<br>YF CACTUS VILLAGE INC<br>DBA YOU FIT HEALTH CLUBS<br>GALLAGHER AND KENNEDY PA<br>JOSEPH E COTTERMAN ESQ<br>2575 EAST CAMELBACK RD<br>PHOENIX AZ 85016 |
| 012275P000-1447A-095<br>YF CACTUS VILLAGE LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012276P000-1447A-095<br>YF CARROLLWOOD LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012277P000-1447A-095<br>YF CHANDLER SOUTH LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012278P000-1447A-095<br>YF CONCORD LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 012279P000-1447A-095<br>YF CORAL WAY II LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012280P000-1447A-095<br>YF CORAL WAY LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012281P000-1447A-095<br>YF DANIA POINTE LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012282P000-1447A-095<br>YF DEERFIELD LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 012283P000-1447A-095<br>YF DOUGLASVILLE LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012284P000-1447A-095<br>YF DULUTH LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012285P000-1447A-095<br>YF DUNWOODY LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012286P000-1447A-095<br>YF EAST FOWLER LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 012287P000-1447A-095<br>YF ETHAN LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012288P000-1447A-095<br>YF FLAGLER LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012289P000-1447A-095<br>YF FULTON RANCH LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012290P000-1447A-095<br>YF GATEWAY LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

| | | | |
|---|---|---|---|
| 012291P000-1447A-095<br>YF GERMANTOWN LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012294P000-1447A-095<br>YF GILBERT LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012292P000-1447A-095<br>YF GILBERT NORTH LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012293P000-1447A-095<br>YF GILBERT SOUTH LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 012295P000-1447A-095<br>YF GLENDALE LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012296P000-1447A-095<br>YF GREENACRES LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012297P000-1447A-095<br>YF GROUP A LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012298P000-1447A-095<br>YF HAMMOCK LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 012299P000-1447A-095<br>YF HANCOCK LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012300P000-1447A-095<br>YF HIALEAH LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012301P000-1447A-095<br>YF HIALEAH-OKEECHOBEE RD LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012302P000-1447A-095<br>YF HOLLYWOOD LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 012303P000-1447A-095<br>YF HORIZON LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012304P000-1447A-095<br>YF HUNTSVILLE LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012305P000-1447A-095<br>YF KENDALL LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012306P000-1447A-095<br>YF KILLIAN LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 012307P000-1447A-095<br>YF LAFAYETTE PLACE LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012308P000-1447A-095<br>YF LAGO MAR LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012309P000-1447A-095<br>YF LAND O LAKES LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012310P000-1447A-095<br>YF LANTANA LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 012311P000-1447A-095<br>YF LARGO PLAZA LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012312P000-1447A-095<br>YF LAUDERDALE LAKES LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012313P000-1447A-095<br>YF LAUDERHILL LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 000453P000-1447A-095<br>YF LIME LLC<br>RICK BERKS<br>449 SOUTH MAYA PALM DR<br>BOCA RATON FL 33432 |
| 012033P000-1447A-095<br>YF LIME LLC<br>6475 1ST AVE SOUTH<br>ST PETERSBURG FL 33707 | 012314P000-1447A-095<br>YF LOCH RAVEN LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012315P000-1447A-095<br>YF LYNNWOOD LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012316P000-1447A-095<br>YF MARGATE LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

012317P000-1447A-095
YF MESA LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012318P000-1447A-095
YF MESQUITE LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012319P000-1447A-095
YF MIAMI 110TH LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012320P000-1447A-095
YF MIAMI GARDENS LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012321P000-1447A-095
YF MOUNT CLARE LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012322P000-1447A-095
YF MURRIETA LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012323P000-1447A-095
YF NEW PORT RICHEY LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012324P000-1447A-095
YF NOLES LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012325P000-1447A-095
YF NORTH LAUDERDALE LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012326P000-1447A-095
YF NORTH POINT LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012327P000-1447A-095
YF NORTH PORT LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012328P000-1447A-095
YF OAK HILL LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012329P000-1447A-095
YF OKEECHOBEE LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012330P000-1447A-095
YF OLNEY LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012331P000-1447A-095
YF PALM BAY LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012332P000-1447A-095
YF PARADISE SQUARE LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012333P000-1447A-095
YF PARKLAND LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012334P000-1447A-095
YF PINE ISLAND LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012335P000-1447A-095
YF PINES BOULEVARD LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012336P000-1447A-095
YF POMPANO LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012337P000-1447A-095
YF PORT CHARLOTTE LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012338P000-1447A-095
YF QUAIL ROOST LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012339P000-1447A-095
YF RACETRACK LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012340P000-1447A-095
YF RANDALLSTOWN LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012341P000-1447A-095
YF RHODE ISLAND LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012342P000-1447A-095
YF RIVERDALE LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012103P000-1447A-095
YF ROCKWELL INC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012343P000-1447A-095
YF SANDALFOOT LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

012344P000-1447A-095
YF SCOTTSDALE LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012345P000-1447A-095
YF SE FLA LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012346P000-1447A-095
YF SHEA LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012347P000-1447A-095
YF SHELBY LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012348P000-1447A-095
YF SHILOH LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012349P000-1447A-095
YF SINGLETON LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012350P000-1447A-095
YF SOUTHAVEN LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012351P000-1447A-095
YF SPRING CREEK LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012352P000-1447A-095
YF SUWANEE LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012353P000-1447A-095
YF TAMARAC LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012354P000-1447A-095
YF THORNTON PLAZA LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012355P000-1447A-095
YF TOWN CENTER LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012356P000-1447A-095
YF UNIGOLD LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012357P000-1447A-095
YF UNIVERSITY VILLAGE LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012358P000-1447A-095
YF VENICE LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012359P000-1447A-095
YF WELLINGTON LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012360P000-1447A-095
YF WEST BRANDON LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012361P000-1447A-095
YF WEST COBB LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012362P000-1447A-095
YF WEST VALLEY LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

012363P000-1447A-095
YF WESTON LLC
1350 E NEWPORT CTR DR
STE 110
DEERFIELD BEACH FL 33442

000454P000-1447A-095
YF-GEF HOLDINGS LLC
PERELLA WEINBERG PARTNERS
767 FIFTH AVE
NEW YORK NY 10153

007996P000-1447A-095
YISNEL BATISTAMORALES
ADDRESS INTENTIONALLY OMITTED

008040P000-1447A-095
YODIT BENTI
ADDRESS INTENTIONALLY OMITTED

011131P000-1447A-095
YOEL VEGA
ADDRESS INTENTIONALLY OMITTED

010597P000-1447A-095
YOEXY RODRIGUEZ
ADDRESS INTENTIONALLY OMITTED

010263P000-1447A-095
YOHAN PAVON
ADDRESS INTENTIONALLY OMITTED

010086P000-1447A-095
YOJAIRA NAVAS
ADDRESS INTENTIONALLY OMITTED

002675P000-1447A-095
YOLANDA ANTHONY
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**

**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 005461P000-1447A-095<br>YOLANDA B BROOKS<br>ADDRESS INTENTIONALLY OMITTED | 002553P000-1447A-095<br>YOLANDA BIBBS-MITCHELL<br>ADDRESS INTENTIONALLY OMITTED | 008846P000-1447A-095<br>YOLANDA FLOT<br>ADDRESS INTENTIONALLY OMITTED | 009367P000-1447A-095<br>YOLANDA JACKSON<br>ADDRESS INTENTIONALLY OMITTED |
| 006074P000-1447A-095<br>YOLANDA JONES<br>ADDRESS INTENTIONALLY OMITTED | 008652P000-1447A-095<br>YOLANDA M DOMINGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 009971P000-1447A-095<br>YOLANDA MOHAMMED<br>ADDRESS INTENTIONALLY OMITTED | 004738P000-1447A-095<br>YOLANDA MUSUMECI<br>ADDRESS INTENTIONALLY OMITTED |
| 010759P000-1447A-095<br>YOLIMA C SECORD<br>ADDRESS INTENTIONALLY OMITTED | 005469P000-1447A-095<br>YOLONDA CHRISPEN<br>ADDRESS INTENTIONALLY OMITTED | 010694P000-1447A-095<br>YOMAYRA SANCHEZ<br>ADDRESS INTENTIONALLY OMITTED | 004162P000-1447A-095<br>YOMEIRY FRIAS<br>ADDRESS INTENTIONALLY OMITTED |
| 007795P000-1447A-095<br>YONATAN AGUIRRE<br>ADDRESS INTENTIONALLY OMITTED | 007241P000-1447A-095<br>YONDEREKA SCORDO-GREEN<br>ADDRESS INTENTIONALLY OMITTED | 002617P000-1447A-095<br>YORKENIA GOMEZ-ALMONTE<br>ADDRESS INTENTIONALLY OMITTED | 011098P000-1447A-095<br>YORLANI ULLUA<br>ADDRESS INTENTIONALLY OMITTED |
| 003994P000-1447A-095<br>YOSEF DARDASHTI<br>ADDRESS INTENTIONALLY OMITTED | 007704P000-1447A-095<br>YOSELYN RAMOS<br>ADDRESS INTENTIONALLY OMITTED | 008872P000-1447A-095<br>YOSHIEL FRANCO CASTRO<br>ADDRESS INTENTIONALLY OMITTED | 005414P000-1447A-095<br>YOSLEIDYS ZACETA<br>ADDRESS INTENTIONALLY OMITTED |
| 010814P000-1447A-095<br>YOSMAURI SILVA<br>ADDRESS INTENTIONALLY OMITTED | 012364P000-1447A-095<br>YOU FIT CRYOSKIN LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012365P000-1447A-095<br>YOU FIT EIGHT LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012366P000-1447A-095<br>YOU FIT ENTERPRISES LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 012367P000-1447A-095<br>YOU FIT FIVE LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012368P000-1447A-095<br>YOU FIT FOUR LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 006123P000-1447A-095<br>YOU FIT LLC<br>1350 E NEWPORT CENTER DR STE 110<br>DEERFIELD BEACH FL 33442 | 006124P000-1447A-095<br>YOU FIT LLC<br>CHRISTY B STROSS ESQ<br>6475 1ST AVE SOUTH<br>ST. PETERSBURG FL 33707 |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 012369P000-1447A-095<br>YOU FIT NINE LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012374P000-1447A-095<br>YOU FIT ONE LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012370P000-1447A-095<br>YOU FIT PINELLAS PARK LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012371P000-1447A-095<br>YOU FIT SEVEN LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 012372P000-1447A-095<br>YOU FIT SIX LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012373P000-1447A-095<br>YOU FIT SPA LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012375P000-1447A-095<br>YOU FIT THREE LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012376P000-1447A-095<br>YOU FIT TWO LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 |
| 012117P000-1447A-095<br>YOUFIT HEALTH CLUBS LLC<br>1350 E NEWPORT CTR DR<br>STE 110<br>DEERFIELD BEACH FL 33442 | 012162P000-1447A-095<br>YOUFIT HEALTH CLUBS LLC<br>1350 E NEWPORT CTR DR<br>PO BOX 865080<br>DEERFIELD BEACH FL 33442 | 007744P000-1447A-095<br>YOUNG KIM<br>CONSUMER LAW ATTORNEYS CORP<br>CHRISTOPHER HIXON, ESQ.<br>2727 ULMERTON RD<br>STE 270<br>CLEARWATER FL 33762 | 005555P000-1447A-095<br>YOUNGMI ROH<br>ADDRESS INTENTIONALLY OMITTED |
| 000903P000-1447A-095<br>YOURIS BARRIENTOS RAMIREZ<br>ADDRESS INTENTIONALLY OMITTED | 008895P000-1447A-095<br>YOVANNY FUNDORA<br>ADDRESS INTENTIONALLY OMITTED | 004357P000-1447A-095<br>YOVARIS HUDSON<br>ADDRESS INTENTIONALLY OMITTED | 008597P000-1447A-095<br>YOVETTE DESOUZA<br>ADDRESS INTENTIONALLY OMITTED |
| 009528P000-1447A-095<br>YSABEL KOHLER<br>ADDRESS INTENTIONALLY OMITTED | 002190P000-1447A-095<br>YUBESCA TORRES<br>ADDRESS INTENTIONALLY OMITTED | 004477P000-1447A-095<br>YUBISAY LA HUERTA<br>ADDRESS INTENTIONALLY OMITTED | 011588P000-1447A-095<br>YUDAN HERNANDEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 009901P000-1447A-095<br>YUDEISY MENDEZ<br>ADDRESS INTENTIONALLY OMITTED | 008568P000-1447A-095<br>YUDERKA DE JESUS<br>ADDRESS INTENTIONALLY OMITTED | 010003P000-1447A-095<br>YUDIERSY MORALES<br>ADDRESS INTENTIONALLY OMITTED | 011652P000-1447A-095<br>YUDISLEIDYS MOLINA<br>ADDRESS INTENTIONALLY OMITTED |
| 011636P000-1447A-095<br>YULAINY LUZON<br>ADDRESS INTENTIONALLY OMITTED | 007235P000-1447A-095<br>YULI TABARES<br>ADDRESS INTENTIONALLY OMITTED | 002010P000-1447A-095<br>YULIANA RUIZ<br>ADDRESS INTENTIONALLY OMITTED | 010524P000-1447A-095<br>YULIETT RIOS<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 010598P000-1447A-095<br>YULISSA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004402P000-1447A-095<br>YUNEISIS JIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 001687P000-1447A-095<br>YUNEISY MESA<br>ADDRESS INTENTIONALLY OMITTED | 008089P000-1447A-095<br>YUNETT BLANCO<br>ADDRESS INTENTIONALLY OMITTED |
| 007987P000-1447A-095<br>YUNIA BARRIOS<br>ADDRESS INTENTIONALLY OMITTED | 008745P000-1447A-095<br>YUNIER ENRIQUEZ<br>ADDRESS INTENTIONALLY OMITTED | 010419P000-1447A-095<br>YURALIEF QUINTELA<br>ADDRESS INTENTIONALLY OMITTED | 001797P000-1447A-095<br>YURGEN PANZHIN<br>ADDRESS INTENTIONALLY OMITTED |
| 008445P000-1447A-095<br>YURIEM CONDE<br>ADDRESS INTENTIONALLY OMITTED | 003051P000-1447A-095<br>YURIEN ESPINOSA<br>ADDRESS INTENTIONALLY OMITTED | 008090P000-1447A-095<br>YURIMA BLANCO<br>ADDRESS INTENTIONALLY OMITTED | 010554P000-1447A-095<br>YUSLEIVI ROBLES<br>ADDRESS INTENTIONALLY OMITTED |
| 011671P000-1447A-095<br>YUSNELY HERRERA<br>ADDRESS INTENTIONALLY OMITTED | 009130P000-1447A-095<br>YUSSET GUIM<br>ADDRESS INTENTIONALLY OMITTED | 010162P000-1447A-095<br>YUSTTA OLIVERA OLIVIA<br>ADDRESS INTENTIONALLY OMITTED | 003036P000-1447A-095<br>YVES E DELICE<br>ADDRESS INTENTIONALLY OMITTED |
| 010259P000-1447A-095<br>YVES-MAHRI PAUL<br>ADDRESS INTENTIONALLY OMITTED | 008518P000-1447A-095<br>YVETTE DANGER<br>ADDRESS INTENTIONALLY OMITTED | 005737P000-1447A-095<br>YVETTE GIMENEZ<br>ADDRESS INTENTIONALLY OMITTED | 010920P000-1447A-095<br>YVETTE STCLAIRE<br>ADDRESS INTENTIONALLY OMITTED |
| 005277P000-1447A-095<br>YVETTE TOUSSAINT<br>ADDRESS INTENTIONALLY OMITTED | 000859P000-1447A-095<br>YVONNE ARIAS<br>ADDRESS INTENTIONALLY OMITTED | 004910P000-1447A-095<br>YVONNE J PUERTAS<br>ADDRESS INTENTIONALLY OMITTED | 004562P000-1447A-095<br>YVONNE LUSTER-HARVEY<br>ADDRESS INTENTIONALLY OMITTED |
| 003811P000-1447A-095<br>YVONNE M BOOTS<br>ADDRESS INTENTIONALLY OMITTED | 006041P000-1447A-095<br>YVONNE ZAPATA<br>ADDRESS INTENTIONALLY OMITTED | 005153P000-1447A-095<br>Z'KERA SIMS<br>ADDRESS INTENTIONALLY OMITTED | 008389P000-1447A-095<br>ZACCHERY CHIAROLANZA<br>ADDRESS INTENTIONALLY OMITTED |

YouFit Health Clubs, LLC, et al.

Exhibit Pages

004310P000-1447A-095
ZACH HEATH
ADDRESS INTENTIONALLY OMITTED

011391P000-1447A-095
ZACH MOHAN
ADDRESS INTENTIONALLY OMITTED

010184P000-1447A-095
ZACH OSSELAER
ADDRESS INTENTIONALLY OMITTED

003637P000-1447A-095
ZACHARY ACKERMAN
ADDRESS INTENTIONALLY OMITTED

003711P000-1447A-095
ZACHARY AYCOCK
ADDRESS INTENTIONALLY OMITTED

003362P000-1447A-095
ZACHARY BRANNOCK
ADDRESS INTENTIONALLY OMITTED

004330P000-1447A-095
ZACHARY HESS
ADDRESS INTENTIONALLY OMITTED

001438P000-1447A-095
ZACHARY HOWARD
ADDRESS INTENTIONALLY OMITTED

004951P000-1447A-095
ZACHARY J REIMER
ADDRESS INTENTIONALLY OMITTED

001486P000-1447A-095
ZACHARY JELLSON
ADDRESS INTENTIONALLY OMITTED

009425P000-1447A-095
ZACHARY JOHNSON
ADDRESS INTENTIONALLY OMITTED

000462P000-1447A-095
ZACHARY KAMERMAN
ADDRESS INTENTIONALLY OMITTED

001535P000-1447A-095
ZACHARY LABELLO
ADDRESS INTENTIONALLY OMITTED

001566P000-1447A-095
ZACHARY LENAIR
ADDRESS INTENTIONALLY OMITTED

005722P000-1447A-095
ZACHARY METTLER
ADDRESS INTENTIONALLY OMITTED

000665P000-1447A-095
ZACHARY PAULOS
ADDRESS INTENTIONALLY OMITTED

007336P000-1447A-095
ZACHARY R. ZILL
ADDRESS INTENTIONALLY OMITTED

002449P000-1447A-095
ZACHARY ROSENBERGER
ADDRESS INTENTIONALLY OMITTED

005155P000-1447A-095
ZACHARY SKWAREK
ADDRESS INTENTIONALLY OMITTED

007580P000-1447A-095
ZACHARY WAITMAN
ADDRESS INTENTIONALLY OMITTED

005359P000-1447A-095
ZACHARY WATSON
ADDRESS INTENTIONALLY OMITTED

011304P000-1447A-095
ZACHARY WINOGRAD
ADDRESS INTENTIONALLY OMITTED

005796P000-1447A-095
ZACHERY ABERCRUMBIA
ADDRESS INTENTIONALLY OMITTED

000503P000-1447A-095
ZACHERY BRUNNER
ADDRESS INTENTIONALLY OMITTED

008265P000-1447A-095
ZACK CALK
ADDRESS INTENTIONALLY OMITTED

001529P000-1447A-095
ZACK KLEIN
ADDRESS INTENTIONALLY OMITTED

007554P000-1447A-095
ZACKARY SWIM
ADDRESS INTENTIONALLY OMITTED

003922P000-1447A-095
ZACKERY CHRISTENSEN
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

005363P000-1447A-095
ZACKRY WEHBY
ADDRESS INTENTIONALLY OMITTED

002570P000-1447A-095
ZADA JOHNSON
ADDRESS INTENTIONALLY OMITTED

001923P000-1447A-095
ZAILY REYES
ADDRESS INTENTIONALLY OMITTED

003324P000-1447A-095
ZAINAB ABIDALI
ADDRESS INTENTIONALLY OMITTED

005761P000-1447A-095
ZAIRE TOLIVER-HARRISON
ADDRESS INTENTIONALLY OMITTED

002581P000-1447A-095
ZAKIYA MURPHY
ADDRESS INTENTIONALLY OMITTED

004975P000-1447A-095
ZAMEER RICKS
ADDRESS INTENTIONALLY OMITTED

005191P000-1447A-095
ZANIA SPENCE
ADDRESS INTENTIONALLY OMITTED

006140P000-1447A-095
ZANPRO LLC
3550 GLENRIDE DR
SHERMAN OAKS CA 91423

006853P000-1447A-095
ZANPRO LLC
GAMMAGE AND BURNHAM LLC
GEORGE U WINNEY ESQ
40 NORTH CENTRAL AVE
20TH FL
PHOENIX AZ 85004

012145P000-1447A-095
ZANPRO LLC
ERIK LITWIN
2332 COTNER AVE
STE 301
LOS ANGELES CA 90064

010633P000-1447A-095
ZAPATA ROYCE
ADDRESS INTENTIONALLY OMITTED

011027P000-1447A-095
ZAR TIRMIZEY
ADDRESS INTENTIONALLY OMITTED

002512P000-1447A-095
ZARI BROWN
ADDRESS INTENTIONALLY OMITTED

001005P000-1447A-095
ZARI BYNUM
ADDRESS INTENTIONALLY OMITTED

007286P000-1447A-095
ZARIA VALLE
ADDRESS INTENTIONALLY OMITTED

009076P000-1447A-095
ZARICK GORDON
ADDRESS INTENTIONALLY OMITTED

004244P000-1447A-095
ZAVIER GRANT
ADDRESS INTENTIONALLY OMITTED

005480P000-1447A-095
ZAYN DAVIS
ADDRESS INTENTIONALLY OMITTED

002269P000-1447A-095
ZECHARIAH WHITTAKER
ADDRESS INTENTIONALLY OMITTED

009632P000-1447A-095
ZELENA LONGO
ADDRESS INTENTIONALLY OMITTED

002891P000-1447A-095
ZEPORRA COLEMAN
ADDRESS INTENTIONALLY OMITTED

002395P000-1447A-095
ZHALEN GRAY
ADDRESS INTENTIONALLY OMITTED

007069P000-1447A-095
ZHANDRA GRAHAM
ADDRESS INTENTIONALLY OMITTED

005652P000-1447A-095
ZHANTE WILLIAMS
ADDRESS INTENTIONALLY OMITTED

011578P000-1447A-095
ZIXIN CHEN
ADDRESS INTENTIONALLY OMITTED

003625P000-1447A-095
ZIYAD ABDELGAFAR
ADDRESS INTENTIONALLY OMITTED

008458P000-1447A-095
ZOE COOPER
ADDRESS INTENTIONALLY OMITTED

**YouFit Health Clubs, LLC, et al.**
**Exhibit Pages**

05/28/2021 03:45:00 PM

| | | | |
|---|---|---|---|
| 007211P000-1447A-095<br>ZOE MOREJON-GARCIA<br>ADDRESS INTENTIONALLY OMITTED | 008283P000-1447A-095<br>ZOIE ANTONNETTE CAMPBELL<br>ADDRESS INTENTIONALLY OMITTED | 004851P000-1447A-095<br>ZOILA PERALTA<br>ADDRESS INTENTIONALLY OMITTED | 009067P000-1447A-095<br>ZORAIDA GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED |
| 000908P000-1447A-095<br>ZORY BATCHELOR<br>ADDRESS INTENTIONALLY OMITTED | 005417P000-1447A-095<br>ZTIRF ZAMIR<br>ADDRESS INTENTIONALLY OMITTED | 007400P000-1447A-095<br>ZUCARLITH LOPEZ<br>ADDRESS INTENTIONALLY OMITTED | 005422P000-1447A-095<br>ZULE ZEVALLOS<br>ADDRESS INTENTIONALLY OMITTED |
| 001585P000-1447A-095<br>ZULEM LLANA<br>ADDRESS INTENTIONALLY OMITTED | 001651P000-1447A-095<br>ZULIET MARTINEZ<br>ADDRESS INTENTIONALLY OMITTED | 010363P000-1447A-095<br>ZUNYET PLANA<br>ADDRESS INTENTIONALLY OMITTED | 008188P000-1447A-095<br>ZYANNE BROWN<br>ADDRESS INTENTIONALLY OMITTED |

Records Printed :  **12584**